# EXHIBIT A

# PULLMAN
## &COMLEY LLC
### ATTORNEYS

Robin Sparks
60 Harding Street
Hamden, CT 06518

September 16, 2010
**Invoice #** DRAFT
**Matter #** 073061.0001

**Re:    Robin Sparks, et al. vs. Quinnipiac University**

For services rendered through September 16, 2010

| Date | Professional | | Hours |
|------|-------------|---|-------|
| 03/26/09 | Orleans | Correspondence with Ms. Galles, Mr. Schatz and Mr. Matthews; telephone call with Ms. Sparks; research re Title IX regulations | 1.90 |
| 03/27/09 | Orleans | Correspondence with Ms. Galles, Ms. Sparks, Mr. Schatz and Mr. Matthews; legal research re Title IX issues; draft and revise letter to President Lahey; review Quinnipiac University website | 4.20 |
| 03/30/09 | Orleans | Telephone conference with Mr. Matthews and Mr. Doyle re press issues | 0.40 |
| 03/31/09 | Orleans | Review of correspondence; research re cheerleading as varsity sport | 0.50 |
| 04/01/09 | Orleans | Correspondence with Mr. Matthews; telephone call with Mr. Matthews | 0.40 |
| 04/02/09 | Orleans | Telephone conference with Ms. Galles, Ms. Sparks, Mr. Matthews, Mr. Schatz, et al.; legal research; telephone conference with Mr. Schneider and Mr. Matthews; telephone call with Ms. Marottolo of Quinnipiac University (QU) | 2.40 |
| 04/03/09 | Schneider | Legal research on Westlaw; scan and email same to Mr. Orleans | 0.40 |
| 04/03/09 | Orleans | Telephone call with ACLU Legal Committee; telephone calls with Mr. Matthews, Mr. Schneider, Ms. Galles and Ms. Sparks; correspondence with Ms. Galles and Ms. Sparks re meeting with clients; legal research (review Title IX cases) | 2.30 |
| 04/04/09 | Orleans | Review and revise draft of retention agreement; correspondence with Ms. Galles; prepare for meeting with clients | 1.50 |
| 04/05/09 | Orleans | Meeting with Ms. Galles, Ms. Sparks and volleyball players | 2.00 |
| 04/05/09 | Orleans | Travel to and from Hamden, CT | 1.00 |
| 04/05/09 | Orleans | Meeting with Ms. Galles and Ms. Sparks | 1.00 |
| 04/06/09 | Orleans | Telephone call with Mr. Schneider (.1); telephone call with Mr. Doyle (.1); office conference with Mr. Hernandez (.4); telephone | 1.50 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|------------|---|-------|
| | | calls with Ms. Ryker and Ms. Payne (.5); review of correspondence from Ms. Sparks (.3); correspondence with Ms. Galles (.1) | |
| 04/06/09 | Hernandez | Confer with Mr. Orleans regarding scope of litigation and Title IX background | 0.50 |
| 04/06/09 | Hernandez | Review correspondence and background documents | 0.40 |
| 04/06/09 | Hernandez | Review Title IX case law | 2.50 |
| 04/07/09 | Orleans | Review of correspondence from athletes and parents (.5); review court rules re TRO procedures (.4); review sample motions and memoranda re TRO applications (.4) | 1.30 |
| 04/08/09 | Hernandez | Review case law; confer with Mr. Orleans regarding filing date and preparation of pleadings | 2.30 |
| 04/08/09 | Orleans | Telephone call with Mr. and Mrs. Payne; office conference with Mr. Hernandez re TRO and PI filings; telephone call with Ms. Sparks; correspondence with Ms. Galles; telephone call with Mr. Schneider | 1.60 |
| 04/09/09 | Orleans | Correspondence with clients (.4); correspondence with co-counsel (.3); review draft pleadings (.2) | 0.90 |
| 04/10/09 | Hernandez | Review and edit motion for TRO and memorandum of law in support of motion for TRO | 4.30 |
| 04/11/09 | Orleans | Review drafts of TRO and PI papers (.9); research re NCAA rules (2.0); review Title IX cases (1.0); research re Quinnipiac University self-study (1.0) | 4.90 |
| 04/13/09 | Orleans | Telephone calls with Ms. Sparks and Ms. Galles (.4); legal research (1.2); drafting and revising brief re TRO, affidavits, etc. (5.3) | 6.90 |
| 04/13/09 | Hernandez | Research, draft and revise motion for waiver of cost bond | 2.30 |
| 04/13/09 | Hernandez | Review, revise and redraft memorandum of law in support of motion for temporary restraining order | 5.30 |
| 04/14/09 | Orleans | Review and revise complaint (2.5); review and revise declarations of Ms. Biediger and Ms. Lawler (.9); telephone call with Ms. Sparks (.3); review and revise TRO and PI papers (3.0); office conferences with Mr. Hernandez (.4); review and revise press release (.3); correspondence with co-counsel (.3) | 7.70 |
| 04/15/09 | Orleans | Drafting, reviewing and revising pleadings (5.6); conference with clients (1.0); telephone calls with Mr. Doyle and Mr. Schneider (.3); telephone call with Ms. Galles (.2); telephone conference with clients and co-counsel (.8); correspondence with Attorney Judge (.4); telephone call with Ms. Marottolo (.2); telephone call with Ms. Yorke (.6) | 9.10 |
| 04/16/09 | Orleans | Review and revise complaint, etc. (2.0); conference with court clerk re TRO proceedings (1.0); multiple telephone calls with clients and co-counsel (.8); telephone call with Attorney Gambardella (.4); research re application of 3-part test (.9); review of correspondence (.3); research re cheerleading as "sport" under Title IX (2.0) | 7.40 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 3

| Date | Professional | | Hours |
|------|--------------|---|-------|
| 04/17/09 | Hernandez | Prepare for court appearance; consult with clients and attendance at court hearing on Plaintiffs' motion for TRO; confer with co-counsel regarding scope of discovery | 2.00 |
| 04/17/09 | Orleans | Office conference with Mr. Hernandez (.5); prepare for TRO hearing (2.3); review brief and affidavit filed by defendant (.5); correspondence with co-counsel (.3); conference with clients (.3); attendance at hearing re TRO (2.0); drafting discovery requests (.3) | 6.20 |
| 04/19/09 | Orleans | Drafting discovery requests | 0.50 |
| 04/19/09 | Hernandez | Review and modify proposed discovery request | 0.50 |
| 04/20/09 | Orleans | Telephone call with Ms. Galles (.3); drafting and revising discovery requests (2.9); review notices from court (.2) | 3.40 |
| 04/21/09 | Hernandez | Telephone conference call with Attorney Gambardella and Mr. Orleans regarding discovery disputes and schedule conference with Judge Underhill | 1.10 |
| 04/21/09 | Hernandez | Westlaw research to review  District Court decisions regarding proper scope of discovery in Title IX cases | 0.80 |
| 04/21/09 | Orleans | Correspondence with Ms. Gambardella (.2); office conferences with Mr. Hernandez (.5); review of court orders (.4); telephone conference with Ms. Gambardella re discovery issues (.8); telephone conference with Court Clerk (.2); telephone calls with Ms. Sparks and Ms. Galles (.7); research re discovery issues (1.2) | 4.00 |
| 04/21/09 | Orleans | Research re potential expert witnesses | 0.50 |
| 04/21/09 | Schneider | Review additional pleadings; review and revise pleadings index | 0.40 |
| 04/22/09 | Hernandez | Review District Court decisions regarding appropriate scope of discovery in Title IX cases | 0.30 |
| 04/22/09 | Hernandez | Meeting with Ms. Sparks and Mr. Orleans to review available documents and information and nature of claims | 0.50 |
| 04/22/09 | Orleans | Research re discovery issues (1.2); review defendant's discovery responses (.8); conference with Ms. Sparks (.6); correspondence with Ms. Galles (.2); miscellaneous research re Title IX (.5) | 3.30 |
| 04/23/09 | Hernandez | Telephone conference call with Mr. Orleans, Kristen Galles and Ms. Sparks to discuss discovery ruling, scheduling of depositions and witness interviews and preparation | 0.80 |
| 04/23/09 | Hernandez | Expert witness research, Donna Lopiano | 0.40 |
| 04/23/09 | Hernandez | Review and analyze West Chester decision, discuss with co-counsel and frame argument; copy and transmit relevant cases to opposing counsel and court | 0.70 |
| 04/23/09 | Hernandez | Telephone conference with District Court and opposing counsel regarding discovery issues | 0.90 |
| 04/23/09 | Hernandez | Follow up telephone conference with opposing counsel to resolve discovery disputes, expert witness disclosure and conduct of videotape deposition | 0.30 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|-------------|---|-------|
| 04/23/09 | Hernandez | Westlaw research of District Court decisions, orders and findings in connection with Title IX litigation; review cases and discuss significance of Choike v. Judge Underhill with co-counsel | 1.70 |
| 04/23/09 | Hernandez | Discuss Mansourian decision with Mr. Orleans regarding impact on discovery issues | 0.30 |
| 04/23/09 | Hernandez | Additional Westlaw research of District Court decisions regarding scope of Title IX discovery | 0.30 |
| 04/23/09 | Orleans | Office conferences with Mr. Hernandez re discovery hearing (2.0); legal research (1.0): telephone call with Ms. Galles (.7); prepare for hearing (1.0); telephone hearing with Judge Underhill re discovery issues (.9); telephone conference with Ms. Galles and Ms. Sparks (.6) | 6.20 |
| 04/24/09 | Hernandez | Confer with Mr. Orleans regarding matters to be addressed, expert witness and discovery issues | 0.50 |
| 04/24/09 | Orleans | Review of documents produced by defendant (.7); review of discovery requests (.2); research (.5); correspondence with Ms. Galles and Ms. Sparks (.4); conference with Ms. Schneider re research assignment (.3) | 2.10 |
| 04/24/09 | Schneider | Conference with Mr. Orleans re: case background and assignment | 0.40 |
| 04/24/09 | Schneider | Research online re: Title IX regulations and polices | 1.00 |
| 04/25/09 | Hernandez | Review Department of Education guidelines and rules | 2.00 |
| 04/25/09 | Orleans | Review of documents (2.5); organize file (1.5) | 4.00 |
| 04/27/09 | Hernandez | Telephone conference with Attorney Galles regarding proposed changes and edits to expert witness disclosure | 0.20 |
| 04/27/09 | Hernandez | Review and consider email responses by Attorney Gambardella to expert witness disclosure | 0.30 |
| 04/27/09 | Hernandez | Confer with Mr. Orleans; internet research of expert qualifications; review materials for expert witness disclosure; prepare letter to opposing counsel providing notice pursuant to Rule 26 | 2.70 |
| 04/27/09 | Hernandez | Review and revise expert witness disclosure and conform to version provided by Attorney Galles | 0.30 |
| 04/27/09 | Hernandez | Review proposed expert witness disclosure with Attorney Galles and transmit | 0.10 |
| 04/27/09 | Orleans | Review of correspondence (.5); office conference with Mr. Hernandez re expert disclosure (.2); review CV of Dr. Lopiano (.2); correspondence with Ms. Gambardella (.2); draft discovery objections (.2) | 1.30 |
| 04/27/09 | Schneider | Prepare binder and labels re: Office of Civil Rights and Title IX | 1.00 |
| 04/28/09 | Hernandez | Review email exchange regarding discovery and pending issues | 0.20 |
| 04/28/09 | Hernandez | Review NCAA materials regarding Title IX standards and | 2.00 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 5

| Date | Professional | | Hours |
|------|--------------|---|-------|
| | | compliance | |
| 04/28/09 | Hernandez | Review Plaintiff's response to Defendant's demand for production and review with Mr. Orleans | 0.30 |
| 04/28/09 | Hernandez | Telephone conference call with clients and co-counsel | 0.50 |
| 04/28/09 | Orleans | Draft and serve discovery responses (1.2); correspondence with Ms. Gambardella (.4); correspondence with Ms. Galles (.3); telephone conference with clients (.5); review of documents (2.2); conferences with Mr. Hernandez (.3) | 4.90 |
| 04/29/09 | Hernandez | Confer with Mr. Orleans regarding scheduling of depositions, discovery and email communications from Attorney Gambardella | 0.20 |
| 04/29/09 | Hernandez | Review Defendant's document production | 2.30 |
| 04/29/09 | Hernandez | Review email communications from Ms. Sparks and Attorney Galles | 0.30 |
| 04/29/09 | Hernandez | Review email exchanges with Attorney Gambardella | 0.30 |
| 04/29/09 | Hernandez | Review email comments and exchanges with Ms. Sparks and Attorney Galles | 0.30 |
| 04/29/09 | Orleans | Review of accumulated correspondence (.6); telephone call with Ms. Galles re disclosure issues (.2); correspondence with Ms. Gambardella (.4); review of documents disclosed by QU (1.5) | 2.70 |
| 04/30/09 | Hernandez | Confer with Mr. Orleans regarding status of discovery and scheduling of depositions; review deposition exhibits and outline issues and topics to cover at depositions | 0.40 |
| 04/30/09 | Hernandez | Review email protestations and complaints from opposing counsel and deal with accordingly | 0.50 |
| 04/30/09 | Hernandez | Review proposed exhibits; prepare for depositions | 3.50 |
| 04/30/09 | Hernandez | Telephone conference with prospective witness; review and discuss issues to cover during depositions | 0.80 |
| 04/30/09 | Schneider | Review proposed deposition exhibits; prepare for deposition | 1.00 |
| 04/30/09 | Orleans | Telephone calls and correspondence with Ms. Gambardella re depositions and disclosures (1.1); telephone calls and correspondence with Ms. Galles and Ms. Sparks (.7); prepare for depositions (3.5) | 5.30 |
| 05/01/09 | Hernandez | Review expert witness disclosure materials and prepare for meeting with Donna Lopiano | 0.70 |
| 05/01/09 | Hernandez | Deposition of Jack McDonald, DU Athletic Director | 4.00 |
| 05/01/09 | Hernandez | Telephone conference call with presiding judge, discussing issues associated with expert witness disclosure and discovery | 0.50 |
| 05/01/09 | Hernandez | Deposition of Tracy Flynn, QU Senior Women's Administrator | 3.30 |
| 05/01/09 | Schneider | Attend deposition of Jack McDonald | 2.50 |
| 05/01/09 | Schneider | Attend deposition of Tracy Flynn | 3.00 |
| 05/01/09 | Schneider | Prepare copies of deposition exhibits | 0.40 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|------------|---|-------|
| 05/01/09 | Orleans | Take deposition of Mr. McDonald (4.5); telephone conference with Ms. Gambardella and court (.3); telephone conferences with Ms. Galles (several) (.5); attend deposition of Ms. Flynn (2.5); conference with Ms. Sparks (.4) | 8.20 |
| 05/02/09 | Hernandez | Meeting with Attorney Galles and Mr. Orleans; review discovery materials and expert witness preparation with Dr. Lopiano and outline testimony | 3.80 |
| 05/02/09 | Hernandez | Review deposition transcripts | 0.50 |
| 05/02/09 | Orleans | Conference with Dr. Lopiano, Attorney Galles, Ms. Sparks and Mr. Hernandez (4.0) | 4.00 |
| 05/03/09 | Orleans | Review of deposition transcripts (1.0); conference with Dr. Lopiano, Ms. Sparks and co-counsel (1.5); telephone conference with Ms. Gambardella, Dr. Lopiano, et al (1.5); review of documents (.5) | 4.50 |
| 05/03/09 | Hernandez | Meet with Ms. Sparks, Attorney Galles and Dr. Lopiano to prepare for expert witness disclosure | 0.50 |
| 05/03/09 | Hernandez | Telephone conference call with opposing counsel and Dr. Lopiano re expert witness disclosure | 1.00 |
| 05/03/09 | Hernandez | Meeting with Attorney Galles and Mr. Orleans to discuss pending discovery issues, strategy for PI hearing and division of labor | 1.30 |
| 05/04/09 | Hernandez | Draft section of pretrial memorandum re testimony of Dr. Lopiano | 0.30 |
| 05/04/09 | Hernandez | Review and edit witness summaries for pretrial memorandum | 1.50 |
| 05/04/09 | Hernandez | Read and review outline of expert witness examination | 0.30 |
| 05/04/09 | Schneider | Prepare binders of manuals and articles | 0.30 |
| 05/04/09 | Schneider | Conference with MIS department re: bates labeling document production (.1); print same and create file folder (.9) | 1.00 |
| 05/04/09 | Orleans | Review of documents (4.); draft list of exhibits for hearing (.5); conferences with Ms. Galles (.5); correspondence with Ms. Gambardella (.4); prepare for P.I. hearing (1.3) | 6.70 |
| 05/05/09 | Schneider | Prepare exhibits for deposition of Dr. Lopiano | 0.30 |
| 05/05/09 | Hernandez | Prepare for and attend deposition of Dr. Lopiano | 6.30 |
| 05/05/09 | Hernandez | Draft trial memorandum | 1.30 |
| 05/05/09 | Hernandez | First draft edit and revision of Plaintiffs' proposed findings of fact and conclusions of law | 4.20 |
| 05/05/09 | Hernandez | Review, revise and edit Plaintiff's proposed findings of fact and conclusions of law with Ms. Sparks and Mr. Orleans | 0.40 |
| 05/05/09 | Orleans | Review documents (2.); prepare exhibit list (1.0); research re work product issues (.8); prepare for deposition of Dr. Lopiano (2.5); attend deposition of Dr. Lopiano (4.0); review and revise proposed findings of fact (1.5) | 10.00 |
| 05/06/09 | Larson | Research re work product privilege and Title IX issues; draft | 3.50 |

Robin Sparks, et al. vs. Quinnipiac University

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> |
|---|---|---|---|
| | | research results summary | |
| 05/06/09 | Orleans | Drafting and revisiting exhibit list, witness list, proposed findings and conclusions (3.); conference with Mr. Hernandez and Ms. Galles (.5); correspondence with Mr. BarDavid (several) (.5); conferences with Ms. Larson re: research assignment (.6); review of documents (3.) | 7.60 |
| 05/06/09 | Hernandez | Confer with Attorney Galles and Mr. Orleans regarding previous night's deposition, strategy for PI hearing and proposed exhibits | 0.50 |
| 05/06/09 | Hernandez | Review and edit proposed findings of fact and conclusions of law | 3.70 |
| 05/06/09 | Schneider | Review and print pleadings; review and revise pleadings index | 0.60 |
| 05/06/09 | Schneider | Review exhibits from McDonald, Flynn and Lopiano depositions; draft index for deposition exhibits | 1.00 |
| 05/06/09 | Schneider | Telephone conference with Ms. Larson re: parties in lawsuit | 0.20 |
| 05/06/09 | Schneider | Conference with Mr. Orleans re: Lopiano deposition | 0.20 |
| 05/07/09 | Hernandez | Post-hearing telephone call with Mr. Orleans regarding scope of examinations and witness preparation schedule | 0.10 |
| 05/07/09 | Hernandez | Revise and edit proposed findings of fact and conclusions of law | 1.30 |
| 05/07/09 | Hernandez | Confer with Mr. Orleans regarding proposed exhibits, outline arguments and position for pretrial conference | 0.80 |
| 05/07/09 | Hernandez | Attend pretrial conference with Judge Underhill | 1.70 |
| 05/07/09 | Orleans | Prepare for pretrial conference; attend conference; telephone conferences with Ms. Sparks and Ms. Galles | 7.00 |
| 05/07/09 | Larson | Complete research re work product and Title IX and e-mail correspondence to Mr. Orleans re same | 1.00 |
| 05/08/09 | Hernandez | Prepare notice of supplemental disclosure | 0.10 |
| 05/08/09 | Hernandez | Telephone conference with potential witness Germaine Fairchild; arrange for further interview and witness preparation | 0.10 |
| 05/08/09 | Hernandez | Interview and prepare witnesses for testimony | 2.00 |
| 05/08/09 | Schneider | Prepare binders of Plaintiff's and Defendant's exhibits for temporary injunction hearing | 2.50 |
| 05/08/09 | Schneider | Review Joint Trial Memo | 0.20 |
| 05/08/09 | Orleans | Research and draft letter brief re work product issue (3.); correspondence and telephone conferences with Mr. Bardavid and Ms. Gambardella re exhibits and witnesses (.9); conference with clients (2.0): telephone conference with Ms. Galles (.3); miscellaneous preparation for hearing (.5) | 6.70 |
| 05/09/09 | Orleans | Preparation for preliminary injunction hearing (2.) | 2.00 |
| 05/10/09 | Orleans | Preparation for preliminary injunction hearing (12.) | 12.00 |
| 05/10/09 | Hernandez | Witness preparation of Kayla Lawler | 0.80 |
| 05/10/09 | Hernandez | Witness preparation and travel arrangements for Lesley Riker | 0.30 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 8

| Date | Professional | | Hours |
|------|--------------|--|-------|
| 05/10/09 | Schneider | Prepare exhibits and binders for preliminary temporary injunction hearing | 6.50 |
| 05/11/09 | Hernandez | Review and edit Plaintiffs' trial brief | 1.50 |
| 05/11/09 | Hernandez | Confer with witness regarding proposed testimony | 0.50 |
| 05/11/09 | Hernandez | Confer with Mr. Orleans and prepare witness for testimony | 1.00 |
| 05/11/09 | Hernandez | Hearing before Judge Underhill on Plaintiffs' motion for preliminary injunction | 7.00 |
| 05/11/09 | Hernandez | Meeting with Mr. Orleans and Attorney Galles and clients, discussing issues raised during hearing and proposed responses | 0.60 |
| 05/11/09 | Schneider | Attend preliminary temporary injunction hearing (6.5); conference with Mr. Orleans, Mr. Hernandez and clients re: hearing (.3) | 6.80 |
| 05/11/09 | Orleans | Attendance at preliminary injunction hearing; prepare for continued hearing | 14.00 |
| 05/12/09 | Orleans | Attendance at preliminary injunction hearing; prepare for continued hearing; revisiting trial brief | 15.00 |
| 05/12/09 | Schneider | Attend Temporary Injunction Hearing (3.5); Conference with Mr. Orleans, Mr. Hernandez and clients (.3) | 3.80 |
| 05/12/09 | Hernandez | Review transcript of expert witness testimony and transcript designations | 2.10 |
| 05/12/09 | Hernandez | Post-hearing meeting with clients to discuss progress of hearing and discuss strategy | 0.70 |
| 05/12/09 | Hernandez | Review transcript of Tracey Flynn deposition and notes of progress of hearing, prepare cross examination of Flynn | 1.40 |
| 05/12/09 | Hernandez | Hearing on Plaintiffs' motion for preliminary injunction | 6.30 |
| 05/12/09 | Hernandez | Meeting with Mr. Orleans and Attorney Galles regarding Plaintiffs' trial brief, proposed redactions and edits | 0.60 |
| 05/12/09 | Hernandez | Confer with clients regarding progress of hearing and day's evidence | 0.40 |
| 05/13/09 | Schneider | Prepare copies of DVD's re: cheerleading performance; arrange delivery to court and e-mail to Mr. Orleans re: same | 0.30 |
| 05/13/09 | Hernandez | Review, revise and edit Plaintiffs' trial brief | 1.50 |
| 05/13/09 | Hernandez | Conference with Mr. Orleans in preparation for oral argument | 0.50 |
| 05/13/09 | Hernandez | Hearing on Plaintiffs' motion for preliminary injunction before Judge Underhill | 7.00 |
| 05/13/09 | Hernandez | Meeting with Attorney Gambardella and witness Coach Germaine Fairchild | 0.40 |
| 05/13/09 | Hernandez | Confer with witness regarding testimony | 0.60 |
| 05/13/09 | Hernandez | Confer with Mr. Orleans regarding progress of hearing, outline of day's proposed testimony and cross examinations | 0.70 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|-------------|---|-------|
| 05/13/09 | Orleans | Preparation for and attendance at hearing re: preliminary injunction; revise trial brief; prepare for closing argument | 11.00 |
| 05/14/09 | Orleans | Prepare for oral argument re preliminary injunction (4.5); attendance at hearing (1.7); review/revise trial memo (3.5) | 9.70 |
| 05/14/09 | Hernandez | Confer with Ms. Sparks and Mr. Orleans in preparation for oral argument | 0.50 |
| 05/14/09 | Hernandez | Oral argument on Plaintiffs' motion for preliminary injunction | 1.50 |
| 05/14/09 | Hernandez | Review edits from Mr. Orleans on trial brief; mark up draft | 0.70 |
| 05/14/09 | Hernandez | Update full citations to trial brief and Westlaw research | 0.50 |
| 05/14/09 | Hernandez | Review and revise Plaintiffs' trial brief in connection with hearing on preliminary injunction | 5.20 |
| 05/14/09 | Schneider | Review docket report; print and organize pleadings | 0.40 |
| 05/15/09 | Orleans | Organize file (2.0); review defendant's memo of law (.4); correspondence with Ms. Penberthy (.2) | 2.60 |
| 05/17/09 | Hernandez | Email exchange with Mr. Orleans regarding proposed response to Attorney Gambardella's motion to strike testimony of Coach Fairchild | 0.20 |
| 05/18/09 | Orleans | Conference with Mr. Hernandez re response to motions re witness (.1); telephone conference with Ms. Sparks (.1) | 0.20 |
| 05/18/09 | Hernandez | Confer with Mr. Orleans regarding response to Defendant's motion to strike testimony of Coach Fairchild | 0.30 |
| 05/18/09 | Schneider | Review online articles, blogs and newspapers re: Title IX and Quinnipiac; maintain press folder | 0.40 |
| 05/19/09 | Orleans | Organize file | 3.50 |
| 05/19/09 | Schneider | Review newspaper articles and internet blogs re: Quinnipiac University Volleyball team; organize same | 0.30 |
| 05/20/09 | Schneider | Review Defendant's Memorandum of Law in Opposition to Plaintiff's Motion for Preliminary Injunction; legal research re: same; review and organize plaintiff and defendant legal research | 2.50 |
| 05/20/09 | Orleans | Correspondence with Ms. Gambardella and Ms. Penberthy (several) | 0.40 |
| 05/21/09 | Orleans | Correspondence with Ms. Galles and Ms. Sparks (0.2); review court order re scheduling (.1); review Staff Handbook (.2) | 0.50 |
| 05/22/09 | Orleans | Review court decision; telephone conferences with Ms. Galles and Ms. Sparks | 1.50 |
| 05/22/09 | Schneider | Review Order Granting Motion for Preliminary Injunction | 0.40 |
| 05/26/09 | Orleans | Telephone conferences with Ms. Sparks and Mr. Doyle (.5); review press release by QU (.2); telephone conferences with news reporter (.5) | 1.20 |
| 05/26/09 | Orleans | Correspondence with Ms. Galles (.3); review press coverage re preliminary injunction (.5) | 0.80 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 10

| Date | Professional | | Hours |
|------|--------------|---|-------|
| 05/27/09 | Orleans | Correspondence with client and co-counsel | 0.30 |
| 05/29/09 | Orleans | Telephone conference with Ms. Sparks (.4); review of correspondence (.1) | 0.50 |
| 05/29/09 | Orleans | Telephone conference with Ms. Gambardella; telephone conference with Ms. Sparks; office conference with Mr. Hernandez re: strategy | 1.20 |
| 06/01/09 | Ben-Atar | Meeting with Mr. Orleans to discuss research project on preliminary injunction interim fee award | 0.80 |
| 06/01/09 | Orleans | Office conference with Mr. Ben-Atar re: research assignment | 0.40 |
| 06/01/09 | Schneider | Review pleadings; review docket report; update pleadings index | 0.80 |
| 06/02/09 | Orleans | Correspondence with Ms. Gambardella re: settlement (.2); telephone conference with Ms. Sparks (.2) | 0.40 |
| 06/03/09 | Orleans | Telephone conference with Ms. Gambardella (.2); correspondence with Ms. Sparks, Ms. Galles and Mr. Hernandez (.4); draft Rule 26(f) report (.3) | 0.90 |
| 06/03/09 | Hernandez | Email exchanges with Mr. Orleans regarding clarification of scope of court's order | 0.20 |
| 06/04/09 | Orleans | Telephone conference with Judge Underhill's chambers (.1); correspondence with Ms. Gambardella (.1); correspondence with clients (.3); prepare and file motion for reference (.5) | 1.00 |
| 06/04/09 | Ben-Atar | Research on attorney fee awards for preliminary injunction | 3.80 |
| 06/05/09 | Ben-Atar | Case research and discussion with Mr. Orleans on attorney fees motion | 2.30 |
| 06/12/09 | Orleans | Correspondence with clients and co-counsel re: scheduling conference | 0.30 |
| 06/15/09 | Orleans | E-mails to and from Ms. Galles | 0.20 |
| 06/16/09 | Orleans | Prepare for and participate in conference call with Judge Garfinkel (.8); correspondence with Ms. Gambardella (.2); telephone conference with Ms. Sparks (.2); correspondence with Ms. Galles (.3) | 1.50 |
| 06/17/09 | Orleans | Correspondence with Ms. Gambardella (.2); telephone conference with Ms. Sparks (.2) | 0.40 |
| 06/18/09 | Orleans | Correspondence with Ms. Gambardella (several) (.4) | 0.40 |
| 06/18/09 | Schneider | Conference with Mr. Orleans re: organization of file | 0.20 |
| 06/19/09 | Hernandez | Confer with Mr. Orleans regarding possible publication of Judge Underhill's decision and order and discuss settlement and trial strategies | 0.30 |
| 06/19/09 | Orleans | Correspondence with co-counsel re: Rule 26(f) report (several) | 0.40 |
| 06/19/09 | Orleans | Review and revise motions to extend time and postpone argument (.3) | 0.30 |
| 06/23/09 | Schneider | Review and organize file | 0.50 |
| 06/23/09 | Orleans | Correspondence to Ms. Sparks re: mediation | 0.20 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 11

| Date | Professional | | Hours |
|------|--------------|--|-------|
| 06/24/09 | Orleans | Correspondence with co-counsel, Ms. Gambardella and Ms. Sparks re: mediation; telephone conference with Ms. Sparks | 0.80 |
| 06/25/09 | Orleans | Research re: UC-Davis settlement | 0.50 |
| 06/26/09 | Ben-Atar | Meet with Mr. Orleans to discuss results of research on award of attorney fees for preliminary injunction | 2.80 |
| 06/26/09 | Orleans | Conference with Ms. Haraj-Sai re research assignment (.3); conference with Mr. Ben-Atar re research assignment (.4); research (.5) | 1.20 |
| 06/28/09 | Hernandez | Telephone conference call with Mr. Orleans and clients regarding status of case and mediation strategy; follow up call with Mr. Orleans | 1.00 |
| 06/28/09 | Orleans | Prepare assignment for Ms. Haraj-Sai (.5); conference call with clients (1.0) | 1.50 |
| 06/29/09 | Ben-Atar | Attorney fees research | 2.90 |
| 07/01/09 | Haraj-Sai | Review materials from Mr. Orleans regarding background for assignment | 1.50 |
| 07/01/09 | Ben-Atar | Research re attorney fees motion | 2.20 |
| 07/02/09 | Orleans | Conference with Ms. Haraj-Sai re: assignment (.2); draft settlement statement (.4) | 0.60 |
| 07/02/09 | Haraj-Sai | Read materials for background of case | 0.80 |
| 07/02/09 | Haraj-Sai | Discuss case with Mr. Ben-Atar | 0.30 |
| 07/02/09 | Ben-Atar | Research re fee awards based solely upon the issuance of a preliminary injunction in civil rights cases | 4.60 |
| 07/03/09 | Ben-Atar | Research re attorney fee awards | 0.60 |
| 07/04/09 | Ben-Atar | Continued research re attorney fee awards | 1.40 |
| 07/05/09 | Ben-Atar | Further research re attorney fee awards | 2.50 |
| 07/06/09 | Ben-Atar | Research regarding attorney fees | 8.20 |
| 07/06/09 | Orleans | Review correspondence from Ms. Gambardella re cancellation of mediation (.1); conference with Mr. Hernandez re: same (.2) | 1.30 |
| 07/06/09 | Hernandez | Review news postings and opposing counsel's email demand to Mr. Orleans; discuss email exchange and appropriate response | 0.50 |
| 07/06/09 | Hernandez | Review and edit proposed letter to Attorney Gambardella regarding settlement discussions | 0.50 |
| 07/06/09 | Haraj-Sai | Research re standing issue raised in defendant's Motion to Dismiss | 0.50 |
| 07/06/09 | Haraj-Sai | Office conference with Mr. Orleans | 0.10 |
| 07/06/09 | Haraj-Sai | Review background materials | 0.80 |
| 07/06/09 | Haraj-Sai | Print cases cited in defendant's Memorandum in Support of Motion to Dismiss | 0.20 |
| 07/07/09 | Hernandez | Review email exchange between Mr. Orleans and Attorney Gambardella regarding settlement discussions | 0.30 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|-------------|---|-------|
| 07/07/09 | Orleans | Revise letter to Ms. Gambardella (.5); e-mail correspondence with Ms. Gambardella (.3) | 0.80 |
| 07/07/09 | Haraj-Sai | Research cases regarding standing and Title IX complaint and Title VII complaints | 0.20 |
| 07/07/09 | Haraj-Sai | Research regarding standing and Title IX and Title VII complaints | 3.00 |
| 07/07/09 | Ben-Atar | Review of materials concerning attorney fees motions and research re same; draft Motion for Attorney Fees and Costs; began drafting Memorandum of Law in Support of Motion for Attorney's Fees and Costs | 6.90 |
| 07/08/09 | Hernandez | Review and comment on proposed settlement demand | 0.50 |
| 07/08/09 | Haraj-Sai | Conference call with Mr. Orleans regarding Jackson v. Birmingham case | 0.10 |
| 07/08/09 | Haraj-Sai | Research regarding Title IX and Title VII and preemption and preclusion | 2.80 |
| 07/08/09 | Schneider | Review pleadings index; print and organize pleadings | 1.00 |
| 07/08/09 | Orleans | E-mails to Ms. Gambardella (.2); revise settlement position statement (.4); e-mails with co-counsel and clients (.3); telephone conferences with Ms. Haraj-Sai re: research assignment re: motion to dismiss (.3); draft settlement demand (.3) | 1.50 |
| 07/08/09 | Ben-Atar | Draft Motion for Attorneys' Fees and Costs | 5.90 |
| 07/09/09 | Ben-Atar | Draft Motion for Attorneys' Fees and Costs | 6.70 |
| 07/09/09 | Haraj-Sai | Research re Title IX and Title VII and retaliation claims | 1.80 |
| 07/09/09 | Haraj-Sai | Telephone call with Mr. Orleans | 0.10 |
| 07/09/09 | Haraj-Sai | Research re Title IX and Title VII | 0.60 |
| 07/09/09 | Haraj-Sai | Research re Title IX | 0.70 |
| 07/09/09 | Orleans | Telephone conferences with Ms. Haraj-Sai and Mr. Ben-Atar re: research and briefing assignments | 0.50 |
| 07/09/09 | Schneider | Review, revise and update pleadings index | 1.50 |
| 07/09/09 | Schneider | Review and organize file; draft file index | 1.00 |
| 07/10/09 | Schneider | Review and organize file; review and revise file index | 1.00 |
| 07/10/09 | Hernandez | Review and respond to Wiggin and Dana letter withdrawing from settlement conference | 0.40 |
| 07/10/09 | Hernandez | Review email communications regarding settlement discussions, help fashion response and strategy for Mr. Orleans | 0.30 |
| 07/10/09 | Haraj-Sai | Conference with Ms. Collyer regarding Title VII and Title IX claims | 0.20 |
| 07/10/09 | Haraj-Sai | Drafting brief in opposition to motion to dismiss | 1.50 |
| 07/10/09 | Haraj-Sai | Research re motion to dismiss | 2.30 |
| 07/10/09 | Haraj-Sai | Research re response to motion to dismiss | 0.20 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 13

| Date | Professional | | Hours |
|------|-------------|---|-------|
| 07/10/09 | Haraj-Sai | Conference with Mr. Schwartz regarding Title VII claims | 0.20 |
| 07/10/09 | Ben-Atar | Draft motion for fees and costs | 2.00 |
| 07/11/09 | Ben-Atar | Revise draft motion and memo of law | 4.50 |
| 07/12/09 | Haraj-Sai | Research re preemption of Title IX claims by Title VII | 2.80 |
| 07/12/09 | Orleans | Telephone conference with Ms. Haraj-Sai re: motion to dismiss (.3); research re: same (.4) | 0.70 |
| 07/13/09 | Hernandez | Review email communications regarding status of case and settlement discussions, explore possibility of filing amended or new complaint | 0.60 |
| 07/13/09 | Orleans | Research re motion to dismiss (3.0); correspondence with co-counsel (.2); draft letter to Judge Garfinkel (.4) | 3.60 |
| 07/13/09 | Ben-Atar | Revise draft of motion for fees | 4.00 |
| 07/13/09 | Haraj-Sai | Draft brief re motion to dismiss | 0.90 |
| 07/14/09 | Hernandez | Review and edit draft of letter to Magistrate Judge Garfinkle regarding proposed settlement discussions | 0.30 |
| 07/14/09 | Orleans | Telephone conference with Ms. Sanders of Judge Garfinkel's chambers (.2); revise letter to Judge Garfinkel (.3); telephone conferences with Mr. BarDavid re extension of time (.2); draft and file motion for extension of time (.4); research re: response to motion to dismiss (.5) | 1.60 |
| 07/15/09 | Orleans | E-mail with co-counsel (.2) | 0.20 |
| 07/16/09 | Orleans | Research re: opposition to motion to dismiss (1.1); draft memo of law (.9); correspondence with co-counsel re: settlement conference (.1) | 2.10 |
| 07/20/09 | Orleans | Conference with Mr. Hernandez re tasks (.4); conference with Ms. Haraj-Sai re memorandum in opposition to motion to dismiss (.4); telephone conference with Ms. Galles re settlement and litigation strategy (.4) | 1.20 |
| 07/20/09 | Hernandez | Track email exchanges with co-counsel; confer with Mr. Orleans regarding division of responsibilities and work | 0.30 |
| 07/20/09 | Haraj-Sai | Read Brown case and Great American Federal Savings case | 0.40 |
| 07/20/09 | Haraj-Sai | Confer with Ms. Burgio regarding suggestions for draft of argument section of brief in opposition to motion to dismiss Sparks' claim | 1.60 |
| 07/20/09 | Haraj-Sai | Rework draft of argument section of brief in opposition to motion to dismiss Sparks' claim incorporating Ms. Burgio's suggestions | 0.60 |
| 07/20/09 | Haraj-Sai | Research re response to motion dismiss | 1.50 |
| 07/20/09 | Haraj-Sai | Draft brief in opposition to motion to dismiss | 2.60 |
| 07/21/09 | Haraj-Sai | Confer with Mr. Orleans re brief | 0.10 |
| 07/21/09 | Haraj-Sai | Revise brief | 1.90 |
| 07/21/09 | Hernandez | Draft confidential settlement memorandum | 0.90 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 14

| Date | Professional | | Hours |
|------|--------------|--|-------|
| 07/21/09 | Hernandez | Further edit, revise and draft confidential statement for settlement meeting with Magistrate Judge Garfinkel | 2.30 |
| 07/21/09 | Orleans | Conference with Ms. Haraj-Sai (.3); review and revise brief re motion to dismiss (1.4); telephone conference with Ms. Sparks (.3); review and revise draft of mediation statement (.4) | 2.40 |
| 07/22/09 | Orleans | Review and revise draft of motion for attorney fees and memorandum of law | 0.40 |
| 07/22/09 | Hernandez | Confer with law student intern regarding Plaintiff's opposition to motion to dismiss | 0.80 |
| 07/22/09 | Hernandez | Revise and final edits to settlement memorandum to Magistrate Judge Garfinkel | 0.70 |
| 07/22/09 | Haraj-Sai | Draft and revise brief in opposition to motion to dismiss | 2.30 |
| 07/23/09 | Haraj-Sai | Confer with Mr. Orleans and Mr. Hernandez re changes to brief | 0.80 |
| 07/23/09 | Haraj-Sai | Review and revise brief re motion to dismiss | 6.70 |
| 07/23/09 | Orleans | Conferences with Ms. Haraj-Sai and Mr. Hernandez re: opposition to motion to dismiss (0.6); review and revise draft of brief (2.9); telephone conference with Ms. Sparks (0.2); review e-mail from Ms. Sparks (0.2); e-mail with Ms. Galles (0.2) | 4.10 |
| 07/23/09 | Hernandez | Review, revise and edit draft of memorandum in opposition to motion to dismiss | 0.80 |
| 07/23/09 | Hernandez | Confer with Mr. Orleans regarding memorandum of law in opposition to motion to dismiss, review proposed edits | 0.50 |
| 07/24/09 | Hernandez | Research and review of cases dealing with preemption of Title IX by Title VII | 1.10 |
| 07/24/09 | Hernandez | Draft and incorporate research findings into memorandum of law in opposition to motion to dismiss | 1.30 |
| 07/24/09 | Hernandez | Review and edit draft of memorandum in opposition to motion to dismiss | 1.70 |
| 07/24/09 | Hernandez | Meeting with law student intern to review proposed edits to memorandum in opposition to motion to dismiss | 0.60 |
| 07/24/09 | Hernandez | Research and review of cases dealing with standing to bring Title IX claim | 0.70 |
| 07/24/09 | Haraj-Sai | Confer with Mr. Hernandez re changes to brief in opposition to motion to dismiss Coach Sparks' claim; edit brief | 4.00 |
| 07/24/09 | Orleans | Review and revise brief re motion to dismiss; conferences with Mr. Hernandez and Ms. Haraj-Sai re same; file same | 4.50 |
| 07/26/09 | Orleans | Prepare for mediation | 0.70 |
| 07/27/09 | Orleans | Attendance at settlement conference (5.0); draft discovery requests (.3); telephone conference with Ms. Galles (.2) | 5.50 |
| 07/27/09 | Hernandez | Meet with clients; attendance at settlement conference with Magistrate Judge Garfinkel; confer with client after settlement discussions | 5.00 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|------------|---|-------|
| 07/27/09 | Haraj-Sai | Attend settlement conference with Mr. Orleans and Mr. Hernandez | 5.00 |
| 07/29/09 | Orleans | Draft discovery requests | 0.20 |
| 08/02/09 | Orleans | Review draft of motion for attorney fees and memo of law re: same | 0.30 |
| 08/04/09 | Orleans | Research re: Title IX claims by coaches | 0.50 |
| 08/07/09 | Hernandez | Telephone conference call with Attorney BarDavid regarding proposed Rule 26(f) report | 0.50 |
| 08/07/09 | Hernandez | Revise and edit proposed Rule 26(f) report | 1.00 |
| 08/13/09 | Hernandez | Telephone conference with Ms. Sparks regarding Defendant's request to withdraw motion to dismiss, media relations and contact with attorney for Defendant | 0.50 |
| 08/13/09 | Hernandez | Communicate to opposing counsel that Plaintiffs have no objection to Defendant's motion to withdraw motion to dismiss Ms. Sparks as plaintiff | 0.10 |
| 08/17/09 | Orleans | Review of motion to withdraw motion to dismiss and order re: same | 0.30 |
| 08/17/09 | Hernandez | Research and review Rule 34, Federal Rules of Civil Procedure, regarding entry and inspection, recording of buildings and transmit email to Ms. Sparks | 0.50 |
| 08/18/09 | Orleans | E-mail from Ms. Gambardella re: Rule 26(f) report and conference with Mr. Hernandez re: same (.2); research re: cheer injuries (.3); research re: University responses to budget issues (.3) | 0.80 |
| 08/18/09 | Hernandez | Discuss status of Rule 26(f) report with Mr. Orleans | 0.20 |
| 08/19/09 | Orleans | Conference with Mr. Hernandez re: Rule 26(f) report (.3); review draft of report (1.2); e-mails with Ms. Galles and Ms. Gambardella (.2) | 1.70 |
| 08/19/09 | Hernandez | Discussion with Mr. Orleans regarding proposed Rule 26(f) report | 0.30 |
| 08/19/09 | Hernandez | Revise proposed Rule 26(f) report | 0.80 |
| 08/19/09 | Hernandez | Research re motion for class certification | 1.00 |
| 08/20/09 | Hernandez | Draft motion and memorandum in support of motion for class certification | 1.30 |
| 08/20/09 | Orleans | E-mail with Ms. Galles re: Rule 26(f) report (.2); review draft of report (.4); e-mail with Ms. Gambardella (.2) | 0.80 |
| 08/21/09 | Orleans | E-mail with Ms. Gambardella (.4); office conference with Mr. Hernandez (.1) | 0.50 |
| 08/25/09 | Orleans | Telephone conference with Mr. Brill (.1); e-mail with Ms. Galles (.1) | 0.20 |
| 08/26/09 | Orleans | E-mail with Ms. Sparks | 0.10 |
| 08/27/09 | Orleans | Telephone conference with Mr. Brill (.6); e-mail with co-counsel | 0.80 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|-------------|---|-------|
| | | and client (.2) | |
| 09/01/09 | Hernandez | Confer with Mr. Orleans regarding status of 26(f) report, new counsel and motion for attorney fees | 0.30 |
| 09/01/09 | Orleans | Conference with Mr. Hernandez (.1); telephone conference with Ms. Sparks (.3) | 0.40 |
| 09/02/09 | Hernandez | Confer with Mr. Orleans regarding pending issues to address with Attorney Brill, clients and Attorney Galles | 0.70 |
| 09/02/09 | Hernandez | Telephone conference call among Mr. Orleans and Attorney Galles regarding discovery, trial schedule and strategy | 1.00 |
| 09/02/09 | Orleans | Office conference with Mr. Hernandez re: potential amendments to complaint, class certification and case strategy (.8); e-mail with Ms. Friedfel re: Rule 26(f) report (.2); telephone conference with Ms. Galles re: case strategy (1.); draft revised Rule 26(f) report (.9) | 2.90 |
| 09/03/09 | Hernandez | Review, revise and approve proposed Rule 26(f) report | 0.30 |
| 09/03/09 | Hernandez | Review draft of motion for attorneys' fees and case law | 2.50 |
| 09/03/09 | Orleans | Draft and revise motion for fees and memo of law (1.5); correspondence with Ms. Galles (.2); telephone conference with Ms. Sparks (.2) | 1.90 |
| 09/04/09 | Orleans | E-mails with Ms. Sparks, Ms. Galles (.3); telephone conference with Ms. Sparks (.2) | 0.50 |
| 09/04/09 | Hernandez | Review and edit motion and memorandum in support of motion for attorneys' fees | 1.50 |
| 09/08/09 | Orleans | Review of e-mails from Ms. Galles and Ms. Sparks (.3); e-mail to Ms Galles (.2); review of QU Athletics website (.5); review and revise letter from Sparks to Thompson (.8) | 1.80 |
| 09/09/09 | Orleans | Exchange e-mails with Ms. Sparks | 0.10 |
| 09/10/09 | Orleans | E-mail with Ms. Friedfel re: Rule 26(f) report (.2); revise draft of report (.6); e-mail with Ms. Sparks re: roster issues (.2) | 1.00 |
| 09/14/09 | Orleans | E-mail with Ms. Sparks re roster issues (.2); review Rule 26(f) report from defendant (.2); e-mail to Mr. Brill re: same (.1) | 0.50 |
| 09/15/09 | Orleans | Review Athletic Staff Handbook | 0.40 |
| 09/15/09 | Hernandez | Review Quinnipiac University Student Athletics Handbook and confer with Mr. Orleans | 0.30 |
| 09/16/09 | Orleans | E-mails with Ms. Sparks and co-counsel (.3); review and revise proposed joint Rule 26(f) report (.6); e-mail with Attorney Brill (.2) | 1.10 |
| 09/17/09 | Hernandez | Finalize Rule 26(f) report, review and file | 0.30 |
| 09/17/09 | Orleans | Review and revise Rule 26(f) report | 0.20 |
| 09/18/09 | Hernandez | Telephone conference with Natalie in Judge Underhill's chambers regarding court order concerning Rule 26(f) report | 0.10 |
| 09/18/09 | Orleans | E-mail with Mr. Brill | 0.10 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|--------------|--|-------|
| 09/21/09 | Orleans | E-mail with Ms. Sparks (.2); telephone conference with Mr. Patrick Doyle (.2) | 0.40 |
| 09/22/09 | Orleans | Telephone conference with Ms. Galles | 0.30 |
| 09/24/09 | Orleans | E-mail with Ms. Sparks | 0.10 |
| 10/01/09 | Orleans | Review correspondence from Ms. Sparks re: article in Chronicle and ongoing discrimination against volleyball program (0.4); telephone with Judge Underhill's clerk re: scheduling conference (.2) | 0.60 |
| 10/02/09 | Orleans | Telephone conferences and e-mails re: scheduling conference with court | 0.40 |
| 10/05/09 | Orleans | Conference with Mr. Hernandez re: preparation for scheduling conference | 0.40 |
| 10/05/09 | Hernandez | Confer with Mr. Orleans regarding issues to cover at discovery conference, motion for attorney's fees and amending complaint | 0.60 |
| 10/07/09 | Orleans | Telephone conference with Ms. Sparks re: meeting with VP Thompson (.2); e-mail with Ms. Galles re: hearing transcripts (.1) | 0.30 |
| 10/08/09 | Orleans | E-mail with Ms. Sparks and Ms. Galles re: press inquiry | 0.20 |
| 10/09/09 | Orleans | E-mail with Ms. Sparks (.1); telephone call with USA Today reporter (.2) | 0.30 |
| 10/12/09 | Orleans | E-mail to Ms. Sparks re: meeting with Mr. Thompson | 0.40 |
| 10/13/09 | Orleans | Exchange e-mail with Ms. Sparks | 0.20 |
| 10/15/09 | Hernandez | Review materials related to possible claims of retaliation and disparate accommodations | 1.00 |
| 10/21/09 | Hernandez | Review proposed schedule change by defendant's counsel | 0.20 |
| 10/21/09 | Hernandez | Electronic research regarding motion and memorandum in support of application for attorneys fees; further review applicable case law | 0.50 |
| 10/22/09 | Hernandez | Confer with Mr. Orleans in preparation for hearing on trial schedule | 0.30 |
| 10/22/09 | Hernandez | Attend meeting at federal court of counsel and presiding judge; telephone conference afterwards with Attorney Galles, discussing division of labor for discovery and drafting of non-dispositive motions | 2.00 |
| 10/22/09 | Orleans | Office conference with Mr. Hernandez to prepare for scheduling conference with court (.5); two telephone conferences with Ms. Galles (.5); review of pleadings and correspondence re: proposed schedule (.4); attendance at U.S. District Court, Bridgeport, re: scheduling conference (1.2:) | 2.60 |
| 10/23/09 | Orleans | Telephone conferences and e-mails with Ms. Sparks re: results of scheduling conference, potential witnesses and current status | 0.40 |
| 10/27/09 | Orleans | Review of order (.1); e-mail with co-counsel (.1) | 0.20 |
| 10/28/09 | Hernandez | Review draft request for admissions | 1.10 |

Robin Sparks, et al. vs. Quinnipiac University

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> |
|---|---|---|---|
| 10/28/09 | Hernandez | Follow up on lead regarding former QU track coach Shawn Green | 0.30 |
| 10/28/09 | Orleans | E-mails with co-counsel (.1); telephone call and e-mails with Mr. Brill re: scheduling, etc. (.3) | 0.40 |
| 10/29/09 | Hernandez | Review communication from Shawn Green regarding availability as witness | 0.10 |
| 10/30/09 | Hernandez | Review draft requests for admission | 1.00 |
| 11/02/09 | Orleans | E-mails with Mr. Brill (.2); review and revise proposed pretrial schedule (.3); e-mail with Ms. Galles (.1) | 0.60 |
| 11/03/09 | Orleans | E-mails with Ms. Galles and Mr. Brill (.2); review draft discovery requests (.9) | 1.10 |
| 11/04/09 | Orleans | Telephone conferences with Ms. Sparks (.2); Ms. Galles (.5); draft proposed discovery schedule (.2) | 0.90 |
| 11/05/09 | Orleans | Telephone conference with Mr. Brill (.3); e-mail with Mr. Brill (.2) | 0.50 |
| 11/06/09 | Orleans | E-mails and telephone calls with Mr. Brill, Ms. Galles, Mr. Sbalbi | 0.80 |
| 11/09/09 | Orleans | Telephone calls with Mr. McGuire (0.2); telephone conference with Ms. Sparks and Ms. Galles (1.0) | 1.20 |
| 11/10/09 | Orleans | E-mails re: media inquiry (0.3); telephone conference with Mr. P. Doyle re: same (0.2); review and revise draft of motion re: schedule | 3.40 |
| 11/11/09 | Hernandez | Confer with Mr. Orleans regarding status of litigation schedule, discuss production requests, timing of trial, virtues and disadvantages to court versus jury trial on merits | 0.50 |
| 11/11/09 | Orleans | Draft and revise request for resolution of scheduling dispute (4.); e-mails and telephone conferences with Ms. Galles re: same (.7) | 4.70 |
| 11/12/09 | Orleans | Revise and file request to resolve scheduling dispute (3.0); telephone conferences with Mrd Friedfel and Ms. Sbalbi re: same (.2); e-mails with Ms. Galles re: Attorney Judge (.2) | 3.40 |
| 11/17/09 | Orleans | Review QU submission re: scheduling conference | 0.30 |
| 11/19/09 | Orleans | Telephone call with Ms. Galles re: telephone conference with Court (.2); telephone conference with Court and counsel re: schedule (.6) | 0.80 |
| 11/19/09 | Hernandez | Telephone conference call with Judge Underhill and opposing counsel regarding scheduling of trial and discovery and related issues | 0.60 |
| 11/24/09 | Hernandez | Review communication from Attorney Galles and respond regarding proposed additional witness | 0.10 |
| 11/25/09 | Orleans | E-mails with Ms. Sparks, Ms. Galles and Mr. Brill | 0.40 |
| 11/30/09 | Orleans | Review and revise discovery to QU (1.7); telephone conference with Mr. Brill and Ms. Friedfel (.2); review QU website information re: competitions and justification (.5) | 2.40 |
| 12/01/09 | Orleans | Review and revise requests for production (.9); e-mail to Ms. | 1.10 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|------------|---|-------|
| | | Galles (.2) | |
| 12/02/09 | Orleans | Telephone conferences with Ms. Sparks and Ms. Galles re: discovery issues; case strategy | 0.50 |
| 12/03/09 | Hernandez | Travel to and from Hamden, Connecticut with Mr. Orleans and meet with clients regarding status of litigation, trial and discovery schedule | 4.00 |
| 12/03/09 | Orleans | Office conference with Mr. Hernandez re: client meeting (.2); review and revise draft of requests for admissions (1.0); meeting with clients in Hamden, CT (3.8); e-mails with Ms. Galles and Ms. Sparks (.3) | 5.30 |
| 12/04/09 | Hernandez | Review communications from Attorney Galles and follow up with research | 1.50 |
| 12/04/09 | Hernandez | Review communications from Ms. Sparks regarding statistical analysis of women athletes and photographs of inaugural competitive cheer exhibition | 0.70 |
| 12/04/09 | Hernandez | Analyze potential retaliation claims regarding QU press statements about reasons for cutting men's teams and need for resources for education; confer with Mr. Orleans, communicate theory of retaliation to co-counsel and client | 0.70 |
| 12/04/09 | Orleans | Online research re QU Competitive Cheer competition schedule, Spirit Unlimited (1.2); review of correspondence from Ms. Sparks re: rosters (.5); office conference with Mr. Hernandez re: amended complaint (.2) | 1.90 |
| 12/06/09 | Hernandez | Review and mark up draft of amended complaint | 1.10 |
| 12/06/09 | Orleans | Review and revise draft of amended complaint; e-mails with Ms. Galles re: same | 4.20 |
| 12/07/09 | Hernandez | Review and edit draft of amended complaint, scan and transmit to Attorney Galles; confer with Mr. Orleans regarding proposed changes | 3.50 |
| 12/07/09 | Orleans | Review and revise draft of amended complaint (.6); office conference with Mr. Hernandez re: amended complaint (.3); e-mails with Ms. Galles (.3); telephone conferences with Mr. Brill, Ms. Friedfel and Ms. Galles (.4) | 1.60 |
| 12/09/09 | Orleans | Review drafts of amended complaint; office conference with Mr. Hernandez and telephone conference with Ms. Galles and Ms. Sparks re: same; revise and file amended complaint | 7.00 |
| 12/09/09 | Hernandez | Review, edit and revise draft of complaint | 1.00 |
| 12/09/09 | Hernandez | Telephone conference call with Mr. Orleans, Attorneyl Galles and Ms. Sparks to review and consider draft of amended complaint; follow up and email communications regarding same | 1.00 |
| 12/10/09 | Orleans | Review of e-mails (.2); attention to e-filing of exhibits (.3); review articles re: competitive cheer (.3) | 0.80 |
| 12/13/09 | Orleans | Review/revise requests for admissions (.5) | 0.50 |
| 12/15/09 | Orleans | Review/revise requests for admissions; e-mail with Ms. Galles | 1.20 |
| 01/06/10 | Hernandez | Review email communications from Ms. Sparks and Attorney | 0.30 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|------------|---|-------|
| | | Galles regarding opposing counsel's response to request for squad size numbers and other discoverable information, respond accordingly | |
| 01/10/10 | Orleans | E-mails with co-counsel re: discovery issues | 0.50 |
| 01/18/10 | Orleans | E-mail with co-counsel | 0.20 |
| 01/20/10 | Hernandez | Telephone conference call with Mr. Orleans and Attorney Galles regarding discovery, motions practice and expert witnesses, division of labor, review notes of conversation and take appropriate measures | 1.50 |
| 01/20/10 | Orleans | Conference call with Mr. Hernandez and Ms. Galles re: discovery issues and trial planning | 1.20 |
| 01/21/10 | Orleans | Review of e-mails re: Quinnipiac events | 0.50 |
| 01/21/10 | Hernandez | Research and draft memorandum of law in support of motion for class certification | 2.50 |
| 01/22/10 | Hernandez | Revise and edit memorandum of law in support of motion for class certification | 1.30 |
| 01/25/10 | Orleans | Telephone conference with Ms. Sparks re: facilities access, etc. | 0.30 |
| 01/25/10 | Hernandez | Research, draft and edit motion and memorandum of law in support of motion for class certification; transmit initial draft to co-counsel for review | 6.30 |
| 01/26/10 | Hernandez | Further research and revision of memorandum of law in support of motion for class certification | 1.30 |
| 01/27/10 | Orleans | Review previous expert report of Dr. Yiamouyiannis | 0.40 |
| 01/27/10 | Hernandez | Review and edit memorandum of law in support of class certification | 0.90 |
| 01/28/10 | Hernandez | Edit memorandum of law in support of motion for class certification | 2.50 |
| 01/28/10 | Orleans | Review of correspondence from Ms. Sparks (.4); review draft of class certification brief (.5) | 0.90 |
| 01/29/10 | Orleans | Organize file (1.0); review of documents (1.0); research re track issues (1.0) | 3.00 |
| 01/30/10 | Orleans | Review of documents re roster targets, gender equity plan, etc. (1.4); revise draft of brief re class certification (1.9) | 3.30 |
| 01/31/10 | Orleans | Revise class certification brief (.9); draft damages analysis (.8); review prior discovery requests and responses (1.6); revise second set of requests for production (2.0) | 5.30 |
| 02/01/10 | Orleans | Review and revise Galles declaration in support of class certification (.4); prepare Orleans declaration (.5); review/revise brief (1.0); correspondence to Ms. Sparks re: athletes' declarations (.3); revise damages analysis (.4); draft letters (2) to opposing counsel re: discovery issues (.9); review of disclosure by defendant (1.5) | 5.00 |
| 02/01/10 | Hernandez | Review and revise memorandum of law in support of motion for class certification incorporating and declining edits from co- | 2.70 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|-------------|---|-------|
| | | counsel | |
| 02/01/10 | Hernandez | Further incorporate/decline edits from co-counsel and circulate for review; prepare declarations in support of motion and memorandum of law in support of motion for class certification | 3.50 |
| 02/02/10 | Orleans | Review and revise letters to Mr. Brill, et al re: discovery issues | 0.70 |
| 02/02/10 | Hernandez | Forward pleadings to co-counsel, discuss and review email inquiries from clients and co-counsel, address questions | 0.40 |
| 02/03/10 | Orleans | Review defendant's responses to request for admissions (.6); e-mail Ms. Galles re: requests for production (.3) | 0.90 |
| 02/04/10 | Orleans | E-mails with Ms. Sparks and Ms. Galles (.3); revise and serve second set of requests for production (.4); telephone conference with Ms. Sparks (.2); office conference with Ms. LeBel-Lasse re: discovery chart (.4) | 1.30 |
| 02/04/10 | LeBel Lasse | Telephone conference with Mr. Orleans re: discovery project; meet with Mr. Orleans to discuss case and project involving tracking discovery responses; create case in CaseMap, scan discovery responses; create spreadsheet for tracking discovery requests and responses; commence entry of discovery information into spreadsheet; forward sample to Mr. Orleans for review and comments | 2.80 |
| 02/05/10 | LeBel Lasse | Continue and complete spreadsheet containing plaintiff's request for production and defendant's responses to same; forward document to Mr. Orleans for review | 2.60 |
| 02/05/10 | Orleans | Research re: retaliation claims under Title IX (.4); correspondence with Ms. Sparks and Ms. Galles (.1) | 0.50 |
| 02/08/10 | Orleans | Review letters (2) from Ms. Friedfel (.4); review and revise draft of student declaration in support of motion for class certification (.4); e-mail to Ms. Sparks (.1) | 0.90 |
| 02/09/10 | Orleans | Legal research (.4); e-mail to Ms. Sparks re: athlete declarations (.2) | 0.60 |
| 02/09/10 | Hernandez | Review emails from co-counsel and attached relevant case law regarding participation opportunities | 0.40 |
| 02/11/10 | Orleans | Telephone conference with Ms. Friedfel (.2); e-mail with co-counsel (.2); review defendant's document production (.4); revise athlete declarations re: class certification (.9); e-mail with Ms. Friedfel (.1) | 1.80 |
| 02/12/10 | Orleans | E-mail with Ms. Galles (.1); e-mail with Ms. Friedfel (.2); e-mail with clients re: class certification declaration (.5); research re: class certification (.4) | 1.20 |
| 02/16/10 | Orleans | Telephone conference with Ms. Galles re: cheer experts (.1); e-mail with Ms. Lawler (.1); review articles re: cheer (.2); review documents from QU (.3); review requests for production (.4) | 1.10 |
| 02/18/10 | Orleans | Telephone conference with Ms. Lawler; e-mails with Ms. Sparks | 0.40 |
| 02/19/10 | Orleans | Telephone conference with Ms. Galles and Mr. Hernandez re: cheer experts, etc. (.8) | 0.80 |

Robin Sparks, et al. vs. Quinnipiac University

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> |
|---|---|---|---|
| 02/19/10 | Hernandez | Telephone conference call with Mr. Orleans and Attorney Galles regarding expert witnesses, disclosure, pending discovery issues, declarations of plaintiffs in support of class certification | 0.80 |
| 02/22/10 | Orleans | E-mails with Ms. Overdevest (.4); review of documents (3.0); draft discovery plan (.3); Title IX research (1.2) | 4.90 |
| 02/23/10 | Orleans | Telephone conferences with Ms. Sparks (2) (.3); deposition preparation (.3); telephone conference with Ms. Galles and Mr. Hernandez (.5); e-mail with Ms. Friedfel (.3) | 1.40 |
| 02/23/10 | Hernandez | Weekly telephone conference call with Mr. Orleans and Attorney Galles regarding discovery and scheduling of depositions; follow up to meeting | 0.80 |
| 02/24/10 | Orleans | Revise declaration of Ms. Corinaldesi (.3); e-mail to Ms. Friedfel re: deposition schedule (.1) | 0.40 |
| 02/25/10 | Orleans | E-mail to Ms. Corinaldesi (.1) | 0.10 |
| 02/26/10 | Orleans | Telephone conference with Ms. Sparks | 0.10 |
| 02/28/10 | Orleans | Meeting with Ms. Sparks and Ms. Riker re: preparation for depositions, etc. | 2.70 |
| 03/01/10 | Orleans | E-mail with Ms. Biediger (.2); file declarations (.1); e-mail with Ms. Friedfel (.1) | 0.40 |
| 03/02/10 | Hernandez | Confer with Mr. Orleans and co-counsel regarding scheduling of depositions | 0.10 |
| 03/02/10 | Orleans | E-mails with Ms. Sparks, athletes (.2); review of documents from QU (.4); e-mail to Ms. Friedfel (.1) | 0.70 |
| 03/05/10 | Orleans | E-mails with Ms. Sparks and Ms. Friedfel | 0.40 |
| 03/08/10 | Orleans | E-mails with clients re deposition schedule (.2); review materials from Ms. Galles (.2) | 0.40 |
| 03/09/10 | Orleans | Conference with Ms. Sparks to prepare for deposition (4.0); review of QU response to RFP (.3); e-mail with Ms. Galles (.2) | 4.50 |
| 03/09/10 | Hernandez | Meeting with Ms. Sparks and Mr. Orleans to discuss deposition, direct preparation and identify issues to address | 2.00 |
| 03/10/10 | Hernandez | Meeting with Mr. Orleans to examine discovery materials, arrange for electronic scanning and discuss preparation for depositions and issues to cover in each | 0.60 |
| 03/10/10 | Orleans | Telephone conferences with Ms. Friedfel and Ms. Galles (.8); office conferences with Mr. Hernandez and Ms. LeBel-Lasse (.5); e-mails with clients (.3); telephone conference with Ms. Biediger (.4) | 2.00 |
| 03/10/10 | LeBel Lasse | Telephone conference with Mr. Orleans re: document production received and processing same to electronically searchable format; review hard copy documents received from opposing counsel; confer with Mr. Orleans re: same; telephone conference with vendor re: pricing info for scanning and OCRing paper documents and preparing same for loading into Summation database; commence unitizing production documents in preparation for scanning; telephone conference | 2.80 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|--------------|---|-------|
| | | with vendor to schedule pickup | |
| 03/11/10 | LeBel Lasse | Continue unitizing documents in anticipation of scanning same; e-mail exchange with Mr. Orleans re: scanning production; confer with Mr. Hernandez re: document production; make arrangements with mail room re: completion of unitization; e-mail exchange with vendor | 3.50 |
| 03/11/10 | Hernandez | Review document production from defendant Quinnipiac University | 3.30 |
| 03/15/10 | Orleans | E-mails with clients (.4); e-mails with Ms. Friedfel (.2); review defendant's opposition to class certification (.5); telephone conferences with Mr. Jones at Merrill Corp. re: document scanning (.3) | 1.40 |
| 03/16/10 | Hernandez | Review and annotate defendant's memorandum of law in opposition to motion for class certification | 1.70 |
| 03/16/10 | Whiting | Directions from Mr. Orleans regarding Quinnipiac's Responses and Objections to Second Request for Production; create index of requests, objections, responses and documents produced using CaseMap | 3.10 |
| 03/16/10 | Orleans | Office conference with Ms. Whiting re: discovery chart (.3); e-mails with clients (.3); e-mails with Ms. Friedfel (.2); telephone conference with Ms. Sparks (.2); office conferences (2) with Mr. Hernandez re reply brief re class cert, document review (.4); draft objections and responses to QU requests for production (1.6) | 3.00 |
| 03/17/10 | Orleans | Drafting responses to requests for production (.6); review of documents (1.0); telephone conferences with Ms. Lawler and Ms. Sparks (.3); e-mail with clients (.2); conferences with Mr. Hernandez (.3) | 2.40 |
| 03/17/10 | Hernandez | Review and catalogue defendant's discovery | 7.70 |
| 03/17/10 | Whiting | Review and revise index of Quinnipiac's Responses and Objections to Second Request for Production objections, responses and documents produced | 0.50 |
| 03/18/10 | Hernandez | Review documents produced by defendant | 1.70 |
| 03/19/10 | Orleans | Review and revise responses and objections to requests for production (2.5); review of documents (1.5); correspondence to Ms. Friedfel (.2); office conferences with Mr. Hernandez re: documents (.5); e-mail with Ms. Galles (.3); prepare for meeting with clients (.4); telephone conference with Ms. Sparks (.2); research re recent Title IX cases (.5) | 6.10 |
| 03/19/10 | Hernandez | Research cases in defendant's memorandum of law in opposition to motion and memorandum for class certification, outline reply arguments | 2.50 |
| 03/19/10 | Whiting | Brief office conference with and directions from Mr. Hernandez; review case law citations contained in Defendant's Memorandum of Law in Opposition to Motion for Class Certification; retrieve case law from Westlaw | 0.90 |
| 03/21/10 | Hernandez | To client meeting in Hamden: meet with plaintiffs and prepare | 4.00 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 24

| Date | Professional | | Hours |
|------|-------------|---|-------|
| | | for depositions | |
| 03/21/10 | Orleans | Meeting with clients in Hamden, CT to prepare for depositions | 4.00 |
| 03/22/10 | Orleans | Review hearing transcripts (.3); e-mail to clients (.2); e-mails to Ms. Friedfel re deposition schedule (.2); office conference with Mr. Hernandez re class certification brief (.3) | 1.00 |
| 03/22/10 | Hernandez | Review case law cited in defendant's memorandum; draft reply to memorandum in opposition to motion for class certification | 5.30 |
| 03/23/10 | Orleans | Telephone conferences with Ms. Friedfel re deposition schedule (.3); research re class certification issues (.8); office conference with Mr. Hernandez re same (.4); review of documents (1.0); review of QU responses to requests for admissions (1.0) | 3.50 |
| 03/23/10 | Hernandez | Telephone conference with ACLU attorney Dunne regarding reply brief and precedents | 0.30 |
| 03/23/10 | Hernandez | Telephone conference and email exchanges with Attorney Galles | 0.40 |
| 03/23/10 | Hernandez | Confer with Mr. Orleans regarding organization of reply brief and possibility of submitting additional declarations | 0.30 |
| 03/23/10 | Hernandez | Exchange communications with Attorney Galles regarding outline of reply brief | 0.20 |
| 03/23/10 | Hernandez | Review transcript of Robin Sparks regarding evidence in support of class certification, continue to research and draft reply brief | 3.00 |
| 03/23/10 | Hernandez | Legal research regarding class certification in Title IX matters | 2.30 |
| 03/24/10 | Whiting | Create index of Defendant's Responses and Objections to Plaintiffs' First Request for Admissions | 1.90 |
| 03/24/10 | Orleans | Research re Title IX and men's sports teams | 0.50 |
| 03/25/10 | Hernandez | Draft and revise reply brief | 3.30 |
| 03/25/10 | Orleans | Review participation documents disclosed by QU (.3); e-mails to clients (.4); telephone call and conference with Ms. Sparks (.4); review of documents (1.0); e-mail with Ms. Friedfel re deposition schedule (.2) | 2.30 |
| 03/26/10 | Orleans | Attend depositions of Ms. Corinaldes and Ms. Biediger; telephone conference with Ms. Sparks | 7.50 |
| 03/26/10 | Hernandez | Review discovery materials for support to reply brief | 1.20 |
| 03/26/10 | Hernandez | Revise reply brief, incorporate suggested changes | 1.90 |
| 03/29/10 | Hernandez | Discussion with Mr. Orleans re depositions and issues raised by questioning | 0.20 |
| 03/29/10 | Hernandez | Edit reply to Defendant's memorandum of law in opposition to class certification | 2.30 |
| 03/30/10 | Orleans | Telephone conference with court reporter re: transcripts (.1); review deposition notes (.2) | 0.30 |
| 03/31/10 | Orleans | Review deposition transcripts and e-mail to co-counsel; review QU document disclosure | 0.30 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|-------------|---|-------|
| 03/31/10 | Hernandez | Review deposition transcripts | 1.00 |
| 04/01/10 | Orleans | E-mails with Ms. Friedfel, Ms. Sparks and Ms. Overdevest re: deposition schedule (.30); e-mail to Ms. Sparks (.1) | 0.40 |
| 04/02/10 | Orleans | Review of e-mails from Ms. Galles | 0.20 |
| 04/03/10 | Orleans | Review and revise reply brief re: class certification | 2.50 |
| 04/04/10 | Orleans | Office conference with Mr. Hernandez re: reply brief and case strategy (.3); revise reply brief (2.4); legal research re: class certification issues (1.3) | 4.00 |
| 04/05/10 | Hernandez | Review and edit reply to memorandum of law in opposition to motion for class certification, coordinating comments with co-counsel | 5.40 |
| 04/05/10 | Orleans | Telephone conferences with Ms. Friedfel (.2); draft motion to extend time re: reply brief (.3); telephone conference with Ms. Galles (.3); conferences with Mr. Hernandez (.2) | 1.00 |
| 04/06/10 | Hernandez | Review comments and proposed edits from co-counsel and add to reply brief | 0.50 |
| 04/06/10 | Orleans | Revise reply brief re class certification; research re: same; review of documents form QU | 2.00 |
| 04/07/10 | Hernandez | Final review and edits to reply brief and supporting documents, prepare motion for permission to file oversized brief | 1.40 |
| 04/07/10 | Orleans | Review of discovery objections and documents to prepare for discovery conference (2.3); review and revise reply brief re: class certification (0.6) | 2.90 |
| 04/08/10 | Orleans | Conference with Ms. Sparks (1.6); prepare for telephone call to Ms. Friedfel (.5); telephone conference with Ms. Friedfel re: discovery issues (.8); review of QU discovery responses (.5) | 3.40 |
| 04/09/10 | Orleans | Review of documents from Ms. Sparks (1.0); review of documents from QU (.5) | 1.50 |
| 04/10/10 | Orleans | E-mail to Ms. Overdevest (.2); review of documents (.2) | 0.40 |
| 04/12/10 | Orleans | Defend depositions of Ms. Erin Overdevest and Ms. Robin Sparks at Wiggin and Dana, New Haven | 9.50 |
| 04/13/10 | LeBel Lasse | Meet with Mr. Orleans and Ms. Whiting re: production | 0.50 |
| 04/13/10 | Whiting | Office conference with Mr. Orleans and Ms. LeBel-Lasse regarding organization of discovery and trial preparation | 0.50 |
| 04/13/10 | Orleans | Telephone conference with Ms. Friedfel (.4); review of file re: confidentiality stipulation (.3); conference with Ms. Lasse and Ms. Whiting re: document review (.5); e-mails with Ms. Galles (.3); review Lahey statements (.7); review transcripts re: bifurcation of claims (.3); telephone conference with Ms. Sparks (.2) | 2.70 |
| 04/14/10 | Whiting | Convert electronic deposition transcripts into format suitable for use in Summation database; upload transcripts into Summation; receipt of additional documents produced by defendants | 0.40 |
| 04/14/10 | LeBel Lasse | Confer with Ms. Whiting re: hard copy documents received from | 0.30 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|--------------|---|-------|
| | | Mr. Orleans and processing same; review and respond to e-mails from Mr. Orleans and Ms. Whiting re: transcripts | |
| 04/14/10 | Hernandez | Confer with Mr. Orleans and Attorney Galles regarding scheduling and issues to address in depositions and discovery | 1.30 |
| 04/14/10 | Orleans | Review documents (1.6); telephone conference with Ms. Galles and Mr. Hernandez (1.0); telephone call with Ms. Friedfel (.1); correspondence to clients re transcripts (.3) | 3.00 |
| 04/15/10 | LeBel Lasse | Review e-mail from Ms. Whiting re: deposition transcripts; meet with Ms. Whiting to review of defendant's production documents received from Mr. Orleans, discuss gap in Bates numbering and arranging for documents to be loaded into Summation database; review of thumb drive materials; electronically load sample materials from thumb drive to Summation and review same; review e-mail from Ms. Whiting re: Summation database training | 1.20 |
| 04/15/10 | Orleans | Telephone conference with Ms. Friedfel re discovery issues (.8); telephone conference with Ms. Sparks (.2); review documents and deposition transcripts (1.0) | 2.00 |
| 04/16/10 | Whiting | Unitize documents produced by defendant to be sent to vendor for scanning | 3.10 |
| 04/16/10 | LeBel Lasse | Telephone conference with vendor re: invoice for scanning production documents and additional items to be scanned; review e-docs and transcripts loaded into Summation database and compare e-docs to those received on client's thumbdrive, note issues with same; confer with Ms. Whiting re: paper documents | 1.00 |
| 04/16/10 | Hernandez | Review exhibits and transcripts in preparation for Mecca deposition | 1.30 |
| 04/16/10 | Orleans | E-mails with counsel re: status conference (.4); review of documents (.9); office conference with Mr. Hernandez re: deposition preparation (.3) | 1.60 |
| 04/18/10 | Orleans | Review of documents to prepare for Powers deposition (1.2); draft memo re discovery issues (.8) | 2.00 |
| 04/19/10 | Orleans | Prepare for Powers deposition (3.9); telephone conferences with Ms. Galles (.3) | 4.20 |
| 04/19/10 | LeBel Lasse | Confer with Ms. Whiting re: paper documents and pickup scheduled by vendor; meet with vendor representative; e-mail exchange with vendor support staff re: project specifications | 0.40 |
| 04/20/10 | LeBel Lasse | Review e-mail from vendor re: Bates capture of defendant's documents and Bates range; compare range given by vendor to those in database; telephone call to vendor re: same; review content list of thumb drive received from vendor; telephone conference with vendor re: specifications for processing same; confer with Ms. Whiting re: Bates numbering on documents sent for scanning; telephone conference with project manager re: processing both paper and e-docs; e-mail exchange with Mr. Walsh of MIS department re: document ID numbering in Summation database; receive invoice from Merrill and forward | 0.80 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|-------------|---|-------|
| | | same to Mr. Orleans | |
| 04/20/10 | Whiting | Participate in telephone conference with Judge Underhill and opposing counsel regarding scheduling issues; office conference with Mr. Orleans and Mr. Hernandez | 0.50 |
| 04/20/10 | Whiting | Receipt of Summation load file from vendor; directions to MIS department to load data into Summation database | 0.10 |
| 04/20/10 | Hernandez | Review deposition transcripts and prepare for Mecca deposition | 4.30 |
| 04/20/10 | Hernandez | Confer with Mr. Orleans regarding rescheduling of trial per Judge's request and details for telephone conference | 0.20 |
| 04/20/10 | Orleans | Telephone conference with Ms. Friedfel re: discovery (1.2); prepare summary of agreements re discovery (1.0); telephonic status conference with counsel and Judge Underhill re: trial schedule (.4); office conference with Mr. Hernandez and Ms. Whiting re: discovery (.2); e-mails with Ms. Galles and Ms. Sparks (.3) | 3.10 |
| 04/20/10 | Orleans | Prepare for deposition of Ms. Powers | 1.00 |
| 04/21/10 | Hernandez | Prep for deposition; conversation with co-counsel | 0.10 |
| 04/21/10 | Orleans | Review of QU document disclosure (.5); telephone conference with Ms. Galles (.5); prepare for deposition of Ms. Powers (4.5) | 5.50 |
| 04/22/10 | Orleans | Prepare for and take deposition of Ms. Powers; attend deposition of Mr. Mecca; prepare for deposition of Mr. McDonald; e-mail to Ms. Galles; telephone conference with Ms. Galles | 7.50 |
| 04/22/10 | Hernandez | Organize and prepare for deposition of Mr. William Mecca | 2.30 |
| 04/22/10 | Hernandez | Attend and assist deposition of Coach Mary Ann Powers | 4.00 |
| 04/23/10 | Hernandez | Telephone conference with Ms. Sparks regarding conduct of deposition and issues raised therein | 0.50 |
| 04/23/10 | Orleans | Preparation for depositions | 0.50 |
| 04/26/10 | LeBel Lasse | Confer with Mr. Orleans re: check received from defendant's counsel for half payment of Merrill processing invoice, discuss additional production documents received from defendants and Sparks documents that were loaded into Summation; review Sparks electronic documents loaded into Summation; e-mails to Mr. Walsh and vendor's project manager re: issue concerning e-docs; telephone conference with Mr. Walsh re: e-docs; e-mail exchange with vendor re: same; arrange for payment of Merrill's invoice | 1.00 |
| 04/26/10 | Orleans | Review correspondence from Ms. Friedfel (.2); office conferences with Ms. LeBel-Lasse and Ms. Whiting re document disclosure (.3); e-mail and telephone conference with Ms. Friedfel (.2) | 0.70 |
| 04/27/10 | Hernandez | Coordinate deposition coverage fro Friday, April 30 | 0.20 |
| 04/27/10 | Whiting | Review CDs received from opposing counsel to determine data type and whether or not data can be loaded into Summation database; office conference with Ms. LeBel-Lasse regarding | 0.40 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|-------------|---|-------|
| | | same; e-mail to IT department regarding CDs | |
| 04/27/10 | LeBel Lasse | Confer with Ms. Whiting re: additional production received from defendant's counsel; send follow up e-mail to vendor re: status of rectifying issue with electronic documents loaded into Summation; confer with Ms. Whiting re: contents of disks received and processing same for Summation load; e-mail exchange with Ms. Whiting re: thumb drive and issue concerning tiff and native images | 0.50 |
| 04/27/10 | Orleans | E-mails with Ms. Riker and Ms. Friedfel; office conference with Mr. Hernandez | 0.40 |
| 04/28/10 | Orleans | Correspondence re: deposition transcripts (.2) | 0.20 |
| 04/28/10 | Whiting | Office conference with Ms. LeBel-Lasse to determine how to proceed with processing data received from opposing counsel and to discuss issue with vendor regarding e-mails; e-mail to Mr. Orleans regarding same | 0.40 |
| 04/28/10 | LeBel Lasse | Review and respond to e-mails from vendor re: e-mails loaded in Summation database containing imbedded images from internet and native thumb drive load for Summation; receive check payment for Merrill Communications invoice, forward same to vendor; receive original thumb drives from vendor, forward same to Mr. Orleans along with file copies of paid invoice; confer with Ms. Whiting re: contents of disk and video file, discussion re: Sparks thumb drive documents; print sample of problem items loaded into Summation, send copy of same to vendor; e-mail exchange with vendor and our IT person re: native files | 1.00 |
| 04/29/10 | Whiting | Review e-mails produced by Ms. Sparks and tag for issues in to aid in discovery production | 2.50 |
| 04/29/10 | Hernandez | Review transcripts of depositions of Robin Lamott Sparks and Erin Overdevest to prepare for defense of depositions | 1.50 |
| 04/29/10 | Orleans | Telephone conference with Ms. Friedfel re: discovery issues (.3); telephone conferences with Ms. Lawler and Ms. Riker re depositions (.4); e-mails to Ms. Overdevest and Ms. Sparks re: depositions (.2); review deposition transcripts (.3) | 1.20 |
| 04/30/10 | Whiting | Continued review of Ms. Sparks' e-mails in Summation database and tag for issues to prepare for production to opposing counsel | 1.40 |
| 04/30/10 | Orleans | Attention to deposition arrangements (.3); draft proposed protective order (.6) | 0.90 |
| 04/30/10 | Hernandez | Travel to and from Quinnipiac University and Wiggin & Dana, New Haven; prepare witnesses and defend depositions of Kayla Lawler and Logan Riker | 2.50 |
| 04/30/10 | Hernandez | Telephone conference with client Robin Sparks regarding depositions of Lawler and Riker, issues addressed | 0.20 |
| 05/01/10 | Orleans | Research re: admissibility of expert testimony re: Title IX issues (.3); review 2005 deposition testimony of Mr. McDonald to prepare for McDonald deposition (2.8); revise draft of protective order (.3) | 3.40 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 29

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> |
|---|---|---|---|
| 05/03/10 | Orleans | Correspondence to Ms. Friedfel, et al re: Ms. Biediger deposition transcript (.1); review/revise draft protective order (.3); review of documents for disclosure (1.5); correspondence with Ms. Galles (.2); telephone conference with Ms. Sparks (.3); review draft of stipulation to bifurcate (.2); telephone conference with Ms. Fairchild (.3); on-line research re Varsity cheer organization (.5) | 3.40 |
| 05/03/10 | Whiting | Continued review of Ms. Sparks' e-mails in Summation database | 0.80 |
| 05/03/10 | Whiting | Office conference with Mr. Orleans regarding production of Ms. Sparks' emails | 0.20 |
| 05/03/10 | Hernandez | Review, organize disclosures from defendant | 0.50 |
| 05/04/10 | LeBel Lasse | Telephone conference with vendor re: completion of project involving thumb drives; review vendor invoice and process same for payment | 0.30 |
| 05/04/10 | Orleans | Telephone conference with Ms. Galles (.5); office conference with Mr. Hernandez re: depositions (.4); review documents for disclosure (2.0); prepare for deposition of Mr. McDonald (.6) | 3.50 |
| 05/04/10 | Scroggin | Assist Ms. Whiting with electronic document production in summation | 0.40 |
| 05/04/10 | Whiting | E-mail to vendor to obtain price quote to have recent document production from defendant converted to TIFFs for use in Summation database | 0.10 |
| 05/04/10 | Whiting | E-mails to and from Mr. Quierolo at Merrill Corporation regarding conversion of PDF files for use in Summation; letter to Mr. Quierolo enclosing disc for conversion; begin preparing production set of Ms. Sparks' e-mails | 1.10 |
| 05/04/10 | Hernandez | Review Flynn transcript and confer with Mr. Orleans regarding depositions of Lawler and Riker, plan issues to cover in further depositions | 0.50 |
| 05/04/10 | Hernandez | Prepare for deposition of Tracy Flynn | 1.30 |
| 05/05/10 | Whiting | Create production set in Summation database of documents to be produced to opposing counsel | 1.10 |
| 05/05/10 | Orleans | Draft and revise correspondence to Mr. Schatz of ACLUF-CT (.8); prepare for depositions (4.4) | 5.20 |
| 05/05/10 | Scroggin | Assist Ms. Whiting with electronic document production in summation and finalize production set and create browser briefcase | 0.60 |
| 05/05/10 | Hernandez | Review and organize exhibits for Thompson deposition | 3.30 |
| 05/06/10 | Orleans | Prepare for and take deposition of Mr. McDonald (7.4); office conference with Ms. Sparks (.5) | 7.90 |
| 05/06/10 | Hernandez | Organize exhibits and outline in anticipation of deposition of Ms. Tracy Flynn | 1.10 |
| 05/06/10 | Hernandez | Deposition of Ms. Tracy Flynn | 3.30 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|-------------|---|-------|
| 05/06/10 | Hernandez | Client conference with Robin Sparks regarding trial issues, scheduling and proposed questions for future depositions | 0.50 |
| 05/07/10 | Orleans | E-mails with Ms. Sparks and Ms. Galles re: depositions (.4); office conferences with Ms. Whiting and Mr. Hernandez (.4); review of documents (1.3) | 2.10 |
| 05/07/10 | Whiting | Office conference with Mr. Orleans regarding recent document production | 0.10 |
| 05/07/10 | Hernandez | Review notes from deposition and organize exhibits, brief client Robin Sparks and co-counsel | 1.20 |
| 05/09/10 | Orleans | Review Title IX blog re: EADA and NCAA statistics (.4) | 0.40 |
| 05/10/10 | Orleans | Review of documents (1.3); revise proposed stipulation to bifurcate trial (.7); revise proposed protective order (.5) | 2.50 |
| 05/10/10 | Hernandez | Review and prepare for deposition of Mr. Thompson | 2.10 |
| 05/11/10 | Orleans | Prepare for Thompson and Martin depositions (.5); review documents (.4); e-mails with Ms. Friedfel (.2); telephone call with Ms. Galles (.3) | 1.40 |
| 05/12/10 | Orleans | Prepare for Thompson deposition (1.0); review documents (1.8); telephone conference with Ms. Galles (.4); prepare and file motion to approve stipulation to bifurcate (.4) | 3.60 |
| 05/12/10 | Whiting | Assist Mr. Orleans with Summation issue | 0.30 |
| 05/12/10 | Hernandez | Review and prepare for Thompson deposition | 1.50 |
| 05/13/10 | Hernandez | Review and organize exhibits and prepare for deposition of Mr. Thompson | 4.00 |
| 05/13/10 | Hernandez | Meeting with Mr. Orleans to discuss contours of Thompson deposition | 0.30 |
| 05/13/10 | Orleans | Prepare for Thompson deposition (2.0); review of documents (3.0); e-mails with Ms. Galles (.4); telephone conference and e-mail with Ms. Friedfel (.4) | 5.80 |
| 05/14/10 | Orleans | Telephone conference with Mr. Hernandez and Ms. Sparks (.2) | 0.20 |
| 05/14/10 | Hernandez | Confer with client Robin Sparks and co-counsel regarding Thompson deposition, discuss issues arising from testimony | 0.30 |
| 05/14/10 | Hernandez | Respond to Mr. Brill's request for expert witness reports, communicate with co-counsel Galles and confirm due dates with Ms. Friedfell | 0.20 |
| 05/14/10 | Hernandez | Organize and prepare for deposition of Mark Thompson, pre-mark exhibits with court reporter | 2.00 |
| 05/14/10 | Hernandez | Deposition of Mark Thompson | 2.70 |
| 05/15/10 | Orleans | Review and revise expert disclosure (1.3); telephone conference with Ms. Galles (.4); review Lopiano report (.9); research re FERPA (.5); review scheduling order | 3.30 |
| 05/16/10 | Orleans | Review and revise disclosure re cheer experts (.4); e-mails with Ms. Galles, Ms. Brill and Ms. Friedfel (.9); telephone conferences with Ms. Galles (.4); review Thompson deposition | 3.10 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|-------------|---|-------|
| | | transcript (.4); prepare for deposition of Ms. Martin (1.0) | |
| 05/17/10 | Orleans | Prepare for deposition of C. Martin (4.2); review and disclose expert reports (.5) | 4.70 |
| 05/17/10 | Hernandez | Review email communications from weekend | 0.50 |
| 05/17/10 | Hernandez | Discovery review with Mr. Orleans, prepare for further review and organization of recent disclosures by defendant | 0.30 |
| 05/18/10 | Hernandez | Review and organize discovery materials from client, confer with Ms. Whiting (paralegal) on process and review expert witness reports and exhibits | 5.00 |
| 05/18/10 | Whiting | Brief office conference with and directions from Mr. Hernandez regarding organization of discovery; review file; organize Defendant's discovery production | 2.50 |
| 05/18/10 | Orleans | Prepare for and attend deposition of Coach Martin (8.0); e-mails with Ms. Galles (.2); e-mail to counsel re disclosure of expert report (.2); draft letter to Mr. Brill re scholarship issue (.4) | 8.80 |
| 05/19/10 | Orleans | Telephone conference with Ms. Sparks (.2); revise draft of letter to Mr. Brill (.2) | 0.40 |
| 05/19/10 | Whiting | Review and organize Plaintiffs' and Defendant's discovery production; review file to ensure there are hard copies of all discovery production | 3.00 |
| 05/19/10 | Hernandez | Confer with Ms. Whiting regarding document numbers to locate and enter into summation data base | 0.30 |
| 05/19/10 | Hernandez | Review and propose edit to draft letter to Mr. Brill regarding status quo and defendant's proposed revocation of scholarships | 0.20 |
| 05/20/10 | Hernandez | Review decision and order of district court granting in part and denying in part plaintiff's motion for class certification; discuss notice procedure with Mr. Orleans | 0.30 |
| 05/20/10 | Orleans | Telephone conference with Ms. Sparks re deposition (0.3); telephone conference with Judge Underhill's chambers (0.1); telephone conference with Mr. Hernandez re class certification decision (0.3); e-mails with defense counsel (0.2) | 0.90 |
| 05/21/10 | Hernandez | Westlaw search of cases regarding notice requirements of Rule 23 in class action lawsuit involving civil rights claims | 0.30 |
| 05/21/10 | Hernandez | Review and digest case law on Rule 23 notice in class action lawsuits involving civil rights claims | 1.00 |
| 05/21/10 | Hernandez | Telephone call to chambers to coordinate conference call for Tuesday, email counsel to confirm date and time | 0.20 |
| 05/21/10 | Orleans | Telephone conference with Attorney Hernandez re class notice issue (0.2) | 0.20 |
| 05/22/10 | Orleans | Telephone conference with Mr. Brill and Ms. Friedfel (0.3); e-mail with co-counsel (0.2) | 0.50 |
| 05/23/10 | Orleans | Review court decision re class certification (0.4); review Ms. Friedfel's revision to protective order (0.1) | 0.50 |
| 05/24/10 | Mocciolo | Conference with Mr. Orleans regarding procedure for admission | 0.10 |

Robin Sparks, et al. vs. Quinnipiac University

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> |
|---|---|---|---|
| | | of preliminary injunction record | |
| 05/24/10 | Orleans | Document review (.5); telephone call with Ms. Galles (.5); office conference with Mr. Hernandez re: class notice and trial preparation (.3); telephone call with Ms. Sparks (.2); e-mails with Mr. Brill and Ms. Friedfel (.4); review NCAA website re Compliance Assist (.4); office conference with Mr. Mocciolo (.10) | 2.40 |
| 05/24/10 | Hernandez | Review print out of defendant's disclosure with paralegal Amy Whiting and instruct on steps for printing, ordering and organizing for attorney review | 0.20 |
| 05/24/10 | Hernandez | Review and respond to press inquiries regarding district court's decision and order granting motion for class certification | 0.20 |
| 05/24/10 | Hernandez | Discovery review | 1.50 |
| 05/24/10 | Hernandez | Telephone conference call with co-counsel, Mr. Orleans and Ms. Galles regarding Rule 23 notice, deposition of plaintiffs and defense expert witnesses | 0.50 |
| 05/24/10 | Hernandez | Forward copies of Judge Underhill's ruling on motion for class certification to interested parties | 0.30 |
| 05/25/10 | Hernandez | Telephone conference call with Judge Underhill's chambers and opposing counsel, contact chambers and reschedule | 0.10 |
| 05/25/10 | Hernandez | Telephone conference call with Judge Underhill and opposing counsel, discuss with Mr, Orleans (0.4), notify co-counsel of agreed upon schedule (0.2) | 0.60 |
| 05/25/10 | Orleans | Telephonic status conference with Court (.4); e-mails with Ms. Galles and Mr. Brill (.4); review of documents (.3) | 1.10 |
| 05/26/10 | Orleans | Telephone call with Mr. Webb (.3); telephone call with Ms. Sparks (.2); e-mails with Ms. Galles (.6); e-mails with Mr. Brill (.8); review Lopiano report (.9) | 2.80 |
| 05/26/10 | Mocciolo | Research procedure for admitting evidentiary record of preliminary injunction hearing at trial | 0.70 |
| 05/26/10 | Whiting | Organize documents produced by Defendant | 0.70 |
| 05/26/10 | Whiting | Directions from Mr. Orleans to have recently produced documents from the defendant sent to vendor for processing; review Summation file to obtain last set of documents loaded and to determine which documents need to be processed; e-mail to vendor to obtain price quote | 0.70 |
| 05/26/10 | Hernandez | Review document production from defendant | 1.20 |
| 05/27/10 | Orleans | E-mails (many) with Ms. Galles, Mr. Brill and Ms. Friedfel (1.0); telephone call with Ms. Galles re: experts (.3) | 1.30 |
| 05/27/10 | Hernandez | Discovery review, organize potential trial exhibits, prepare trial memorandum | 5.30 |
| 05/27/10 | Whiting | Prepare and unitize Defendant's document production to go to vendor for processing | 1.50 |
| 05/28/10 | Whiting | Receipt of additional documents from Defendant; unitize and prepare same for processing by vendor | 0.30 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 33

| Date | Professional | | Hours |
|------|-------------|---|-------|
| 05/28/10 | Hernandez | Discovery review; pull exhibits for trial | 3.00 |
| 05/28/10 | Orleans | Review of QU document disclosure (.5); e-mails with Mr. Brill and co-counsel re: expert depositions, etc. (.5) | 1.00 |
| 05/30/10 | Orleans | Trial preparation (review of documents, e-mails with co-counsel, legal research, draft fact stipulations) | 3.00 |
| 05/31/10 | Orleans | Telephone call with Ms. Galles (.8); telephone call with Mr. Brill (.7); review deposition transcripts (.5); e-mails to clients (.3); e-mails to Ms. Galles and Mr. Brill (.6) | 2.90 |
| 06/01/10 | Orleans | E-mails with Ms. Galles and Ms. Sparks (.8); draft correspondence to Mr. Brill (.3); e-mails with Mr. Brill (.4); trial preparation (3.5) | 5.00 |
| 06/01/10 | Hernandez | Discovery review and analysis | 2.00 |
| 06/01/10 | Whiting | Receipt of additional documents produced by Defendant; e-mail to vendor to inquire if additional documents can be added to current processing job; unitize and prepare documents for processing by vendor | 0.30 |
| 06/01/10 | Whiting | Organize additional documents produced from Defendant | 0.20 |
| 06/01/10 | Whiting | Directions from Mr. Orleans regarding deposition files; organize deposition transcripts, files and exhibits | 2.40 |
| 06/02/10 | Hernandez | Review and analyze discovery produced by defendant; review compact disc containing videotape of competitive cheer competition | 5.00 |
| 06/02/10 | Orleans | Trial preparation: review of video disclosed by QU; review of documents; e-mails with co-counsel and adversaries; telephone call with Ms. Sparks, etc. | 3.80 |
| 06/03/10 | Orleans | Review of documents produced by QU (3.); drafting joint pretrial memo (2.0); telephone call with Ms. Galles (.4); miscellaneous trial preparation (1.0) | 6.40 |
| 06/03/10 | Hernandez | Continue review and analysis of discovery materials provided by defendant Quinnipiac University | 5.00 |
| 06/04/10 | Hernandez | Review and prepare for trial, outline proposed findings of fact and conclusions of law | 2.30 |
| 06/04/10 | Orleans | Trial preparation | 5.00 |
| 06/05/10 | Orleans | Trial preparation | 1.30 |
| 06/06/10 | Hernandez | Review and organize deposition exhibits and trial exhibits | 2.00 |
| 06/06/10 | Orleans | E-mails with Mr. Brill and Ms. Galles (1.0); trial preparation (2.0) | 3.00 |
| 06/07/10 | Orleans | Trial preparation; telephone calls with Ms. Galles and Mr. Brill; telephonic status conference with Judge Underhill; review of documents | 5.00 |
| 06/07/10 | Hernandez | Telephone conference call with Judge Underhill and opposing counsel regarding procedural issues, follow up with Mr. Orleans regarding proposed resolution of pending disputes and telephone conference with Mr. Brill regarding same; draft outline of proposed statement of issues in contention | 1.50 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 34

| Date | Professional | | Hours |
|------|--------------|--|-------|
| 06/07/10 | Hernandez | Review discovery materials from defendant Quinnipiac University and assess as potential trial exhibits | 4.50 |
| 06/08/10 | Whiting | Continue organizing deposition exhibits | 0.20 |
| 06/08/10 | Whiting | Office conference with and directions from Mr. Orleans regarding deposition digests; begin reviewing 5/6/10 deposition of Jack McDonald | 1.20 |
| 06/08/10 | Hernandez | Review deposition transcripts and prepare for trial | 2.50 |
| 06/08/10 | Orleans | Trial preparation; review deposition of Ms. Powers; revise draft of pretrial order; telephone call with Ms. Galles; e-mails with Mr. Brill, etc. | 5.00 |
| 06/09/10 | Hernandez | Review deposition transcripts and plan witness examinations | 2.30 |
| 06/09/10 | Hernandez | Telephone conference call with Mr. Orleans and opposing counsel regarding pretrial order, and follow up with Mr. Orleans | 0.80 |
| 06/09/10 | Hernandez | Outline trial exhibits list and meet with paralegal to begin generating list | 0.40 |
| 06/09/10 | Whiting | Review deposition transcript of Jack McDonald in order to prepare deposition digest | 2.80 |
| 06/09/10 | Whiting | Continued preparation of digest of deposition of Jack McDonald; office conference and direction with Mr. Hernandez regarding preparation of Exhibit List; prepare exhibit list | 2.80 |
| 06/09/10 | Orleans | Trial preparation; telephone conferences and e-mails with co-counsel and opposing counsel; review of documents, etc. | 6.90 |
| 06/10/10 | Whiting | Complete deposition digest of Jack McDonald's 5/6/10 deposition | 4.30 |
| 06/10/10 | Whiting | Organize Defendant's most recent document productions | 0.60 |
| 06/10/10 | Orleans | Draft and revise joint pretrial order; e-mails with Mr. Brill and Ms. Friedfel; e-mails and calls with Ms. Galles; trial preparation | 7.00 |
| 06/10/10 | Hernandez | Review proposed trial exhibits | 1.30 |
| 06/10/10 | Hernandez | Draft proposed findings of fact | 3.20 |
| 06/11/10 | Orleans | Prepare for and attend pretrial conference; telephone calls and e-mails with Ms. Galles; telephone call with Ms. Sparks; review of documents; review draft of trial memo; e-mails with Mr. Brill, et al; miscellaneous trial preparation | 6.50 |
| 06/11/10 | Hernandez | Prepare proposed findings of fact and conclusions of law | 4.50 |
| 06/11/10 | Hernandez | Travel to federal court, pretrial conference with Judge Underhill | 1.30 |
| 06/11/10 | Hernandez | Review and prepare for pretrial conference, confer with Mr. Orleans, telephone conference call with Attorney Galles | 1.00 |
| 06/11/10 | Hernandez | Re-read transcript of Mr. Thompson for factual support regarding persistence of roster manipulation | 1.00 |
| 06/12/10 | Hernandez | Review depositions, pleadings and expert witness reports, prepare proposed findings of fact and conclusions of law | 5.00 |
| 06/12/10 | Orleans | Trial preparation | 6.50 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|--------------|---|-------|
| 06/13/10 | Orleans | Trial preparation | 6.00 |
| 06/13/10 | Hernandez | Confer with Mr. Orleans and Attorney Galles, continue to prepare proposed findings of fact and conclusions of law and trial brief | 5.50 |
| 06/14/10 | Orleans | Trial preparation; revise exhibit list; review deposition transcripts; office conferences with co-counsel; telephone conference with Ms. Flynn, et al, etc. | 4.40 |
| 06/14/10 | LeBel Lasse | Confer with Ms. Whiting re: status of trial preparation and assistance; review e-mail from Ms. Whiting re: exhibits; send e-mail to Mr. Orleans re: assistance with trial | 0.40 |
| 06/14/10 | LeBel Lasse | Confer with Ms. Whiting re: trial exhibits and trial preparation; send e-mail to Mr. Orleans re: trial assistance; review Mr. Orlean's response to same | 0.30 |
| 06/14/10 | Whiting | Review Defendant's exhibit list; gather and organize exhibits | 4.90 |
| 06/14/10 | Hernandez | Find and manage personnel for deposition | 0.20 |
| 06/14/10 | Hernandez | Confer with Attorney Galles regarding expert witnesses and fact witnesses and scope and significance of their respective testimony | 0.50 |
| 06/14/10 | Hernandez | Review depositions and dictate proposed findings of fact | 6.50 |
| 06/15/10 | Orleans | Trial preparation; attend deposition of Mr. Seemes; work on exhibit list; review documents; telephone call with Ms. Sparks; review deposition of Mr. Webb, etc. | 8.00 |
| 06/15/10 | Hernandez | Continue to review deposition transcripts and expert witness reports, dictate proposed findings of fact | 5.00 |
| 06/15/10 | Whiting | Review files; gather and retrieve plaintiffs' trial exhibits | 6.70 |
| 06/15/10 | Lolli | Attend and take notes at deposition of Mr. Seemes; conference with Ms. Galles | 6.00 |
| 06/16/10 | Hernandez | Trial preparation, review and organize exhibits, prepare for direct and cross examinations | 7.50 |
| 06/16/10 | Lolli | Research standard for granting title IX permanent injunction | 0.50 |
| 06/16/10 | Orleans | Trial preparation | 8.50 |
| 06/16/10 | LeBel Lasse | Confer with Ms. Whiting re: availability for meeting with Mr. Orleans, discussion re: pretrial order and preliminary exhibits; review Judge Underhill's chambers practices and joint pretrial order | 0.50 |
| 06/16/10 | Whiting | Finish compiling set of defendant's exhibits; office conference with Ms. LeBel-Lasse regarding trial preparations; e-mail to Mr. Orleans regarding same; review Pre-Trial Order | 0.80 |
| 06/16/10 | Lolli | Prepare expert witness for deposition/trial testimony; discuss permanent injunction research; research standard for granting Title IX permanent injunction | 2.00 |
| 06/17/10 | Whiting | Office conference with Mr. Orleans, Mr. Hernandez and Ms. LeBel-Lasse to coordinate trial preparations | 0.80 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|--------------|---|-------|
| 06/17/10 | Whiting | Travel to courthouse with Mr. Orleans, Mr. Hernandez and Ms. LeBel-Lasse to speak with courthouse staff concerning logistics of securing room for witnesses, working with ELMO and other trial issues | 1.00 |
| 06/17/10 | LeBel Lasse | Meet with Mr. Orleans, Mr. Hernandez and Ms. Whiting re: preparation for trial; meet with IT personnel to arrange for laptop, wireless card and electronic copy of case database; travel to Bridgeport Federal Courthouse and meet with Judge Underhill's Courtroom Deputy and Information Technology person to discuss logistics of equipment and arrangements for trial; review plaintiff's trial exhibits pulled by Ms. Whiting; meet with Mr. Orleans to discuss use of original exhibits used in Preliminary Injunction hearing; instruct copy center re: copies of exhibits and binders for same, discuss arrangements for courier to deliver boxes to courthouse on Monday; meet with Mr. Orleans re: revisions to exhibit list; revise exhibit list and locate additional exhibits to be included in same; arrange for work center to prepare exhibit labels; confer with Ms. Whiting re: revisions to exhibit list, exhibits, binders, marking exhibits and arrangements for trial; send e-mail to Mr. Orleans re: revised exhibit list and exhibit tabs; telephone conference with Mr. Orleans re: same | 7.00 |
| 06/17/10 | Orleans | Trial preparation; revise exhibit lists; courtroom technology orientation; telephone calls with Mr. Seeley, Mr. McDonald, Mr. Brill and Ms. Lakowski; etc. | 9.10 |
| 06/17/10 | Hernandez | Draft edit and revise proposed findings of fact and conclusions of law, trial brief | 4.50 |
| 06/18/10 | Whiting | Prepare trial exhibits | 8.60 |
| 06/18/10 | Lolli | Research re standard for granting permanent injunction in a title IX case | 3.00 |
| 06/18/10 | Hernandez | Witness preparation | 1.00 |
| 06/18/10 | Hernandez | Trial preparation | 7.50 |
| 06/18/10 | Orleans | Trial preparation; telephone conference with court and counsel re: privilege dispute; revise exhibit list; conference with Ms. Sparks, etc. | 9.00 |
| 06/18/10 | LeBel Lasse | Review e-mails received from Mr. Orleans, print and review revised exhibit list; confer with Ms. Whiting re: additional items on list and pages to be pulled from the staff handbook exhibits, discussion re: laptop and arrangements for copy of case database; review e-mail from Mr. Orleans re: oversized color exhibit; confer with IT and mailroom re: arrangements for oversized color copies; arrange for vendor to print oversized exhibit and copies of same; e-mail exchanges with Mr. Orleans concerning various documents for trial; review defendant's trial exhibit list and assemble notebooks containing same, pull additional trial exhibits from Summation database; meet with Mr. Orleans re: trial preparation | 7.00 |
| 06/19/10 | Hernandez | Trial preparation | 6.30 |
| 06/19/10 | Orleans | Trial preparation | 8.50 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 37

| Date | Professional | | Hours |
|------|--------------|--|-------|
| 06/19/10 | LeBel Lasse | Review e-mails received from Mr. Orleans; e-mail exchange with Mr. Orleans re: arrangements for assistance with trial preparation; telephone conference with Ms. Whiting to arrange for assistance early Monday morning before trial | 0.30 |
| 06/20/10 | Orleans | Trial preparation; meet with clients; prepare examinations; review documents, etc. | 10.00 |
| 06/20/10 | Hernandez | Trial preparation, exhibits, witnesses and pleadings | 8.00 |
| 06/21/10 | Hernandez | Trial preparation and trial | 12.00 |
| 06/21/10 | LeBel Lasse | Assist Mr. Orleans with trial preparation; attend and assist at trial | 7.00 |
| 06/21/10 | Whiting | Prepare additional exhibits to be added to exhibit list; attend and assist at trial | 12.00 |
| 06/21/10 | Orleans | Trial and preparation for trial | 14.60 |
| 06/22/10 | Orleans | Trial and trial preparation | 13.50 |
| 06/22/10 | Hernandez | Trial preparation and trial | 12.00 |
| 06/22/10 | Whiting | Prepare materials needed by Mr. Orleans for use at trial; file Plaintiffs' Trial Exhibit List; attend and assist at trial | 10.00 |
| 06/22/10 | LeBel Lasse | Review and respond to e-mail from Ms. Whiting re: trial; arrange for lunch delivery to court house for counsel and witnesses | 0.20 |
| 06/23/10 | Whiting | Review and edit trial notes | 1.70 |
| 06/23/10 | Whiting | Prepare additional materials needed by Mr. Orleans for trial; assist and attend trial | 5.00 |
| 06/23/10 | Whiting | Review Plaintiffs' and Defendant's exhibit lists; compile list of exhibits admitted at trial thus far | 0.50 |
| 06/23/10 | Hernandez | Trial preparation and trial | 11.50 |
| 06/23/10 | Orleans | Trial and trial preparation; work on trial brief and closing arguments | 10.00 |
| 06/24/10 | Hernandez | Trial preparation and trial; draft and edit pleadings | 9.50 |
| 06/24/10 | Whiting | Prepare additional materials needed by Mr. Orleans; attend and assist at trial | 4.80 |
| 06/24/10 | Whiting | Review and edit trial notes | 2.70 |
| 06/24/10 | Orleans | Trial; work on trial brief; prepare for closing argument | 13.00 |
| 06/25/10 | Hernandez | Trial preparation and trial; review and edit trial brief; post trial meeting with clients | 7.00 |
| 06/25/10 | Orleans | Closing argument; revise and file trial brief | 6.00 |
| 06/25/10 | Whiting | Create demonstrative for use in closing arguments; attend closing arguments | 4.40 |
| 06/29/10 | Orleans | Organize file | 2.00 |
| 06/30/10 | Orleans | Conference with Ms. LaRoche; e-mail with Mr. Yaster and counsel; review supplemental brief of QU; draft response to supplemental brief | 1.90 |

Robin Sparks, et al. vs. Quinnipiac University

| Date | Professional | | Hours |
|------|------------|---|-------|
| 07/01/10 | Orleans | Revise and file response to QU supplemental brief | 2.00 |
| 07/01/10 | LeBel Lasse | Forward signed authorization letter and invoices to Mr. Sacramone for payment | 0.10 |
| 07/01/10 | Whiting | Telephone call to Judge Underhill's clerk to request copy of list of exhibits admitted at trial; telephone call to and message for Susan Catucci regarding trial transcript; brief telephone conference with Mr. Orleans regarding same | 0.20 |
| 07/01/10 | Hernandez | Review, revise and edit Plaintiffs' response to Defendant's supplemental trial brief | 1.20 |
| 07/06/10 | Whiting | Organize trial files and boxes | 0.70 |
| 07/06/10 | Orleans | Review of exhibit lists; e-mail to Ms. Friedfel | 0.40 |
| 07/07/10 | Orleans | Review press reports re trial (.4); e-mail to Ms. Sbalbi re exhibit list (.2) | 0.60 |
| 07/08/10 | Orleans | Email to Ms. Sbalbi re exhbit list | 0.10 |
| 07/14/10 | Orleans | Telephone call with Mr. Webb | 0.20 |
| 07/21/10 | Orleans | Review decision (1.0); telephone conference with Ms. Sparks (0.2); attention to media inquiries (2.5) | 3.70 |
| 07/21/10 | Hernandez | Read and analyze decision and order of Court finding for Plaintiffs | 2.30 |
| 07/21/10 | Hernandez | Review, edit and confer on press release regarding decision and order of district court | 0.70 |
| 07/22/10 | Orleans | Attention to media requests for information (3.1); telephone conference with Ms. Sparks (.3); telephone conference with Mr. Brill (.3) | 3.70 |
| 07/23/10 | Orleans | Office conference with Mr. Hernandez re settlement strategy, etc. (.8); telephone call with Indiana reporter (.4); telephone call with Ms. Sparks (.2); miscellaneous correspondence (.3) | 1.70 |
| 07/23/10 | Hernandez | Confer with Mr. Orleans regarding proposed resolution of case, application for attorneys' fees, follow up issues to address with clients | 0.80 |
| 07/26/10 | Hernandez | Research and draft motion for award of costs and attorneys fees | 3.00 |
| 07/26/10 | Orleans | Telephone call with Ms. Sparks (.4); review decision (.5); e-mail with Mr. Brill (.1) | 1.00 |
| 07/27/10 | Orleans | Review of decision granting preliminary injunction (1.0); telephone call with Mr. Brill (.3); review of e-mails from Ms. Sparks (.2) | 1.50 |
| 07/28/10 | Hernandez | Telephone conference with Mr. Orleans regarding proposed settlement of claims against Quinnipiac University | 0.10 |
| 07/28/10 | Orleans | E-mail to Ms. Sparks and Ms. Galles re settlement (.7); review of e-mails (.2); telephone conference with Mr. Hernandez | 1.00 |
| 07/29/10 | Hernandez | Conference call with clients, Attorney Galles and Mr. Orleans regarding proposed settlement by counsel for defendant | 1.00 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 39

| Date | Professional | | Hours |
|------|--------------|---|-------|
| | | Quinnipiac University | |
| 07/29/10 | Orleans | Telephone conference with Ms. Galles, Ms. Sparks, Mr. Hernandez (1.0); research re time to appeal and time to file motion for fees (1.3); e-mail with Mr. Brill (.1) | 2.40 |
| 07/29/10 | Orleans | E-mails with Ms. Galles re deposition invoice (0.4) | 0.40 |
| 07/31/10 | Orleans | E-mail to Mr. Brill re settlement | 0.40 |
| 08/04/10 | Hernandez | Review, edit and revise motion for attorney's fees | 0.20 |
| 08/04/10 | Orleans | Research regarding time to file motion for fees (0.8); revise and file motion (0.5) | 1.30 |
| 08/05/10 | Orleans | Telephone call with Mr. Brill | 0.30 |
| 08/06/10 | Orleans | E-mail to client and co-counsel re call with Mr. Brill | 0.30 |
| 08/09/10 | Orleans | E-mails with Ms. Sparks re use of gym | 0.30 |
| 08/10/10 | Orleans | E-mail with Ms. Sparks re use of gym | 0.10 |
| 08/11/10 | Orleans | Review of QU Compliance Plan (.4); e-mails and telephone calls with co-counsel and Ms. Sparks (.5) | 0.90 |
| 08/11/10 | Hernandez | Review and discuss Defendant Quinnipiac University's proposed compliance plan, forward to co-counsel and client Robin Sparks | 0.50 |
| 08/12/10 | Orleans | Telephone call with Mr. DelVecchio re deposition transcript (.2); correspondence to Mr. DelVecchio (.2); e-mails with Ms. Sparks and Ms. Galles (.2) | 0.60 |
| 08/13/10 | Orleans | Telephone call with Mr. Brill (.4); e-mails with co-counsel and Ms. Sparks (.3) | 0.70 |
| 08/16/10 | Orleans | E-mails with Ms. Galles and Ms. Sparks (.2); telephone calls with Mr. Yaster (.2); telephone conference with Ms. Sparks and Mr. Hernandez (.5) | 0.90 |
| 08/16/10 | Hernandez | Telephone conference call with Mr. Orleans and client, Robin Sparks, regarding plaintiffs' response to defendant's proposed compliance plan | 0.70 |
| 08/17/10 | Orleans | E-mails with Mr. Brill re scheduling and stipulation (.8); e-mails with Ms. Sparks re QU press release (.2) | 1.00 |
| 08/18/10 | Orleans | Revise and file motion to approve stipulation re: scheduling | 0.40 |
| 08/19/10 | LeBel Lasse | Review e-mail from Ms. Perkins regarding invoice from vendor; send e-mail to Merrill Corporation requesting that invoice be changed to reflect correct name; review response from vendor | 0.30 |
| 08/19/10 | Orleans | E-mail to Mr. Yaster | 0.10 |
| 08/20/10 | Orleans | Draft response to proposed compliance plan (1.0); telephone call to Ms. Sanders (.1) | 1.10 |
| 08/23/10 | Orleans | E-mails with Attorney Galles re response to compliance plan (.4); draft declaration re attorney fees (.5) | 0.90 |
| 08/24/10 | Orleans | Research re class action settlement procedures (.4); revise declaration (.3); telephone call with Ms. Sanders (.2); e-mail to | 1.80 |

Robin Sparks, et al. vs. Quinnipiac University

Invoice No.: DRAFT
September 16, 2010
Page 40

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> |
|---|---|---|---|
| | | counsel (2); research re motion for fees (.7) | |
| 08/25/10 | Orleans | E-mails with Ms. Galles (.4); telephone calls with Mr. Tropp re: motion for fees (.4); draft declaration of Mr. Tropp (.4); revise Orleans declaration (.2) | 1.40 |
| 08/26/10 | Hernandez | Review communications from co-counsel and ECF notices regarding status of appeal to Second Circuit | 0.30 |
| 08/26/10 | Orleans | Review of appellate rules and procedures (.6); review appeal pleadings (.3); telephone call with Mr. Brill (.2); telephone call with court clerk (.2); prepare and file appearance with court of appeals (.4); e-mails with co-counsel (.2) | 1.90 |
| 08/27/10 | Orleans | Preparation of supporting materials for attorney fees application | 0.40 |
| 08/31/10 | Hernandez | Review communications from client and co-counsel, proposed motion supplement for attorney's fees | 0.70 |
| 09/07/10 | Orleans | E-mails with Mr. Hernandez; review draft of response to compliance plan | 0.30 |
| 09/07/10 | Hernandez | Exchange communications with Ms. Friedfel and Mr. Orleans, draft and file motion for extension of time to respond to defendant's proposal | 0.30 |
| 09/08/10 | Orleans | Office conference with Mr. Hernandez | 0.20 |
| 09/14/10 | Orleans | E-mail with Ms. Galles | 0.20 |
| 09/15/10 | Hernandez | Review NCAA team add and drop and sponsorship statistics for women's rugby and golf, co-counsel's recommended changes to Plaintiff's response to proposal, revise and edit | 1.70 |
| 09/15/10 | Hernandez | Telephone conference call with co-counsel regarding submission of plaintiffs' response to defendant's proposal and strategy for settlement conference with magistrate and district judges | 0.40 |
| 09/15/10 | Orleans | Review of e-mail from Ms. Sparks (.2); telephone conference with Ms. Galles (.3); drafting and revising response to QU compliance plan (2.2) | 2.70 |
| 09/16/10 | Hernandez | Revise, edit Plaintiffs' response to defendant's compliance proposal | 0.50 |
| 09/16/10 | Orleans | Revise and file response to proposed compliance plan | 2.50 |

### Professional Summary

| <u>Professional</u> | <u>Title</u> | <u>Hours</u> |
|---|---|---|
| Alex V. Hernandez | Partner | 492.00 |
| Jonathan B. Orleans | Partner | 345.40 |
| Jonathan B. Orleans | Partner | 447.00 |

Robin Sparks, et al. vs. Quinnipiac University

| Professional | Title | Hours |
|---|---|---|
| Assaf Ben-Atar | Associate | 62.10 |
| Randi Haraj-Sai | Associate | 49.10 |
| Carrie L. Larson | Associate | 4.50 |
| Andrew T. Lolli | Associate | 11.50 |
| Adam S. Mocciolo | Associate | 0.80 |
| Patricia LeBel Lasse | Paralegal | 41.80 |
| Victoria L. Schneider | Paralegal | 43.80 |
| Susanne E. Scroggin | Paralegal | 1.00 |
| Amy L. Whiting | Paralegal | 107.70 |

## Disbursements

| | Amount |
|---|---|
| Copy Expense | 9,485.70 |
| Long Distance Telephone Exp. | 131.72 |
| On-line Legal Research | |
| Facsimile Transmission Expense | 6.00 |
| Filing Fees | 375.00 |
| Messenger Service | 46.70 |
| Witness Fees | 68.08 |
| Deposition | 8,338.93 |
| Express Mail | 198.09 |
| Outside Copy Charges | 1,453.42 |
| Travel and related expenses | 25.50 |
| Transcripts | 4,780.18 |
| External Telephone Charge | 229.05 |
| Business Lunch | 639.32 |
| Conference Call | 294.25 |
| Postage | 10.20 |

**Total Disbursements**          $ 26,082.14